

David A. Hahn, SBN 125784
HAHN & ADEMA
501 West Broadway, Suite 1600
San Diego, California 92101-3595
Telephone (619) 235-2100
Facsimile (619) 235-2101

Attorneys for *Lucent Technologies Inc.
and Multimedia Patent Trust*

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF CALIFORNIA

LUCENT TECHNOLOGIES INC. and
MULTIMEDIA PATENT TRUST,

     Plaintiffs and Counterclaim-Defendants,

     v.

GATEWAY, INC. and GATEWAY COUNTRY
STORES LLC, GATEWAY COMPANIES, INC.,
GATEWAY MANUFACTURING LLC and
COWABUNGA ENTERPRISES, INC.,

     Defendants and Counter-claimants,

and

MICROSOFT CORPORATION,

     Intervenor and Counter-claimant,

MICROSOFT CORPORATION,

     Plaintiff and Counter-Defendant,

     v.

LUCENT TECHNOLOGIES INC.,

     Defendant and Counter-claimant.,

LUCENT TECHNOLOGIES INC. and
MULTIMEDIA PATENT TRUST,

     Plaintiffs,
     v.

DELL INC.,

     Defendant.

Case No. 07-CV-2000 H (CAB)
consisting of matters severed from
consolidated cases:
 02-CV-2060 B (CAB)
 03-CV-0699 B (CAB)
 03-CV-1108 B (CAB)

## EXHIBIT A

Date:         February 20, 2008
Time:         9:00 A.M.
Courtroom:   13, 5th Floor

Honorable Marilyn L. Huff

Case No. 07-CV-2000 H (CAB), consisting of matters severed
from consolidated cases:  02-CV-2060 B (CAB),
03-CV-0699 B (CAB), 03-CV-1108 B (CAB)

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1 | | | U.S. Patent No. 5,347,295 (Agulnick '295 Patent) |
| 2 | | | U.S. Patent No. 4,763,356 (Day '356 Patent) |
| 3 | | | U.S. Patent No. 4,958,226 (Haskell '226 Patent) |
| 4 | | | U.S. Patent No. 4,383,272 (Netravali '272 Patent) |
| 5 | | | U.S. Patent No. 4,439,759 (Fleming '759 Patent) |
| 6 | | | Order Construing Claims for United States Patent Number 5,347,295 |
| 7 | | | Claim Construction Order Clarifying and Superceding the Order of March 1, 2004, Construing Claims for U.S. Patent No. 4,763,356 |
| 8 | | | Order Construing Claims for United States Patent Number 4,763,356 |
| 9 | | | Order Construing Claims for U.S. Patent Number 4,383,272 |
| 10 | | | Superceding Order Construing Claims for U.S. Patent Number 4,383,272 |
| 11 | | | Order Construing Claims for U.S. Patent Number 4,958,226 |
| 12 | | | Order Construing Claims for U.S. Patent Number 4,439,759 |
| 13 | | | Prosecution History of the Agulnick '295 Patent |
| 14 | | | Prosecution History of the Day '356 Patent |
| 15 | | | Prosecution History of the Haskell '226 Patent |
| 16 | | | Prosecution History of the Netravali '272 Patent |
| 17 | | | Prosecution History of the Fleming '759 Patent |
| 18 | | | Dell's Response to Lucent First Rogs (1-21) |
| 19 | | | Dell First Supplemental Response to Lucent First Rogs (15-17 and 20-21) |
| 20 | | | Dell's Response to Lucent Second Rogs (22-23) |
| 21 | | | Dell's Second Supp Response to Lucent's First Set of Rogs (1-21) |
| 22 | | | Dell's Third Supp Response to Lucent's First Set of Rogs (15) |
| 23 | | | Dell's Fourth Supp Response to Lucent's First Set of Rogs (15) |
| 24 | | | Dell's Fifth Supp Response to Lucent's First Set of Rogs (1-21) |
| 25 | | | Dell's First Supp Response to Lucent's Second Set of Rogs (22-23) |
| 26 | | | Dell's Response to Lucent's Third Set of Rogs, (24-32) |
| 27 | | | Dell's Second Supp Response to Lucent's Second Set of Rogs (22-23) |
| 28 | | | Dell's Sixth Supp Response to Lucent's First Set of Rogs (1-21) |
| 29 | | | Dell's Seventh Supp Response to Lucent's First Set of Rogs (1-21) |
| 30 | | | Dell's Third Supp Response to Lucent's Rog (1) and Second Supp Response to Rog (3) |
| 31 | | | Dell's Responses to Multimedia Patent Trust's First Set of Interrogatories (1) and Document Requests (1-5) |
| 32 | | | Dell's Eighth Supplemental Response to Lucent's First Set of Interrogatories (1-21) |
| 33 | | | Dell's [Ninth] Eighth Supplemental Responses to Lucent's First Set of Rogs (1-21) |
| 34 | | | Gateway's Objections and Responses to Lucent's First Set of Interrogatories (1-20) |
| 35 | | | Gateway's Objections and Responses to Lucent's Second Set of Interrogatories (21-22) |
| 36 | | | Gateway's First Supplemental Response to Lucent's Interrogatories (16) |
| 37 | | | Gateway's First Supplemental Response to Lucent's Interrogatories (15 and 19) |
| 38 | | | Gateway's First Supplemental Response to Lucent's First Set of Interrogatories (20) |
| 39 | | | Gateway's First Supplemental Response to Lucent's First Set of Interrogatories (14) |
| 40 | | | Gateway's Second Supplemental Response to Lucent's First Set of Interrogatories (14) |
| 41 | | | Gateway's Third Supplemental Response to Lucent's First Set of Interrogatories (14) |
| 42 | | | Gateway's Second Supplemental Response to Lucent's First Set of Interrogatories (20) |
| 43 | | | Gateway's First Supplemental Response to Lucent's Interrogatory (22) |
| 44 | | | Gateway's Third Supplemental Response to Lucent's First Set of Interrogatories (20) |
| 45 | | | Gateway's First Supplemental Response to Lucent's Interrogatory (21) |
| 46 | | | Gateway's Second Supplemental Response to Lucent's Interrogatory (16) |
| 47 | | | Gateway's First Supplemental Response to Lucent's Interrogatory (1) |
| 48 | | | Gateway's First Supplemental Response to Lucent's Interrogatory (10) |
| 49 | | | Gateway's First Supplemental Response to Lucent's Interrogatory (9) |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 50 | | | Gateway's Third Supplemental Response to Lucent's Interrogatory (16) |
| 51 | | | Gateway's Responses to Lucent's Third Set of Interrogatories (23-35) |
| 52 | | | Gateway's First Supplemental Response to Lucent's Interrogatory (11) |
| 53 | | | Gateway's First Supplemental Response to Lucent's Interrogatory (3) |
| 54 | | | Gateway's First Supplemental Response to Lucent's Interrogatory (4) |
| 55 | | | Gateway's Second Supplemental Response to Lucent's Interrogatory (1) |
| 56 | | | Gateway's Fourth Supplemental Response to Lucent's First Set of Interrogatories (20) |
| 57 | | | Gateway's Third Supplemental Response to Lucent's Rog (1) and First Supplemental Response to Lucent's Rog (2) |
| 58 | | | Gateway's Second Supplemental Response to Lucent's Interrogatory (3) |
| 59 | | | Gateway's Third Supplemental Response to Lucent's Interrogatory (1) |
| 60 | | | Gateway's Fourth Supplemental Response to Lucent's Interrogatory (1) |
| 61 | | | Gateway's Responses to MPT's First Set of Interrogatories and Lucent's Fourth Set of Interrogatories (1-15) |
| 62 | | | Gateway's Supplemental Response to Lucent's Interrogatories (1-2 and 4) |
| 63 | | | Gateway's Supplemental Response to Lucent Rog (Nos. 1,2, and 4) |
| 64 | | | Microsoft's Response to Lucent 1st Interrogatories (1-19) |
| 65 | | | Microsoft's First Supplemental Response to Lucent 1st Interrogatories (1-19) |
| 66 | | | Microsoft's Response to Lucent 2nd Interrogatories (20-21) |
| 67 | | | Microsoft's Second Supplemental Response to Lucent's First Set of Interrogatories (1-19) |
| 68 | | | Microsoft's Third Supplemental Response to Lucent First Set of Interrogatories (1-19) |
| 69 | | | Microsoft's Responses to Lucent's Third Set of Interrogatories (22) |
| 70 | | | Microsoft's Responses to Lucent's Fourth Set of Interrogatories (23-34) |
| 71 | | | 131 Claim Chart -Attachment to Microsoft's Fourth Supplemental Response to Lucent's Interrogatory (1) |
| 72 | | | 226 Claim Chart - Final - Attachment to Microsoft Supplemental Response to Interrogatories |
| 73 | | | 272 Claim Chart - Final - Attachment to Microsoft Supplemental Response to Interrogatories |
| 74 | | | 295 Claim Chart -Attachment to Microsoft's Fourth Supplemental Response to Lucent's Interrogatory (1) |
| 75 | | | 356 Claim Chart - Attachment to Microsoft's Fourth Supplemental Response to Lucent's Interrogatory (1) |
| 76 | | | 457 Claim Chart - Attachment to Microsoft's Fourth Supplemental Response to Lucent's Interrogatory (1) |
| 77 | | | 676 Claim Chart - Attachment to Microsoft's Fourth Supplemental Response to Lucent's Interrogatory (1) |
| 78 | | | 781 Claim Chart - Attachment to Microsoft's Fourth Supplemental Response to Lucent's Interrogatory (1) |
| 79 | | | 938 Claim Chart - Attachment to Microsoft's Fourth Supplemental Response to Lucent's Interrogatory (1) |
| 80 | | | 954 Claim Chart - Attachment to Microsoft's Fourth Supplemental Response to Lucent's Interrogatory (1) |
| 81 | | | 956 Claim Chart - Attachment to Microsoft's Fourth Supplemental Response to Lucent's Interrogatory (1) |
| 82 | | | Microsoft's Responses to Lucent's First, Second, Third, Fourth, and Fifth Set of Interrogatories, (1-34) |
| 83 | | | Microsoft's First Supplemental Response to Lucent's Interrogatory (28) |
| 84 | | | Microsoft's Supplemental Responses to Lucent's Fourth Set of Interrogatories (Nos. 25-26) |
| 85 | | | Supplement to Microsoft's Response to Lucent's First - Fifth Set of Interrogatories (Nos. 1, 2, 20, 28), |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 86 | | | Microsoft's Supplemental Responses to Lucent's Fifth Set of Interrogatories (28) |
| 87 | | | Microsoft's Third Supplemental Response to Lucent's Interrogatory (20) |
| 88 | | | Microsoft's Fourth Supplemental Response to Lucent's Interrogatory (4 and 20) Regarding Xbox 360 |
| 89 | | | Microsoft's Supp Responses to Lucent's First, Second, Third, Fourth, and Fifth Sets of Interrogatories (1-34) |
| 90 | | | Microsoft's Seventh Supplemental Response to Lucent's Interrogatory (1) |
| 91 | | | Microsoft's Responses to Multimedia Patent Trust's First Set of Interrogatories (1-2) |
| 92 | | | Eighth Supplemental Response to Lucent's First Set of Interrogatories (1) |
| 93 | | | Lucent's Objections and Responses to Gateway's First Set of Interrogatories (1) |
| 94 | | | Lucent's Response to the First Set of Interrogatories from Microsoft, Dell, and Gateway (1-10) |
| 95 | | | Lucent's First Supplemental Response to Defendants Interrogatory (1, 2, 7, 8) |
| 96 | | | Lucent's Objections and Responses to Microsoft's Second Set of Interrogatories (11) |
| 97 | | | Lucent's Second Supplemental Response to Defendants Interrogatory (1) |
| 98 | | | Lucent's First Supplemental Response to Gateway's Interrogatories (2, 4, and 11) |
| 99 | | | Lucent's Responses to Microsoft's Third Set of Interrogatories (13) |
| 100 | | | Lucent's Response to Microsoft's Third Set of Interrogatories (12) |
| 101 | | | Lucent's First Supplemental Response to Defendant Interrogatory (4) |
| 102 | | | Lucent's Second Supplemental Response to Defendants' Interrogatory (2) |
| 103 | | | Lucent's Third Supplemental Response to Defendants' Interrogatory (2) |
| 104 | | | Lucent's Fourth Supplemental Response to Defendants' Interrogatory (2) |
| 105 | | | Lucent's Response to Microsoft's Fourth Set of Interrogatories to Lucent (14) |
| 106 | | | Lucent's Response to Gateway's Second Set of Interrogatories (2-5) |
| 107 | | | Lucent's Response to Dell's Second Set of Interrogatories (11-12) |
| 108 | | | Lucent's Response to Third Set of Interrogatories from Dell (13-14) |
| 109 | | | Lucent's Response To Gateway's Third Set of Interrogatories (6-17) |
| 110 | | | Lucent's Response to the Fourth Set of Interrogatories from Dell (15-21) |
| 111 | | | Lucent's [Fifth] Second  Supplemental Response to Defendants' Interrogatory (2) |
| 112 | | | Lucent's First Supplemental Response to Dell's Interrogatory (14) |
| 113 | | | Lucent's Response to Microsoft's Fifth Set of Interrogatories (15-35) |
| 114 | | | Lucent's Second Supplemental Response to Defendants' Interrogatory (4) |
| 115 | | | Lucent's Supplemental Response to Gateway's Interrogatory (3) |
| 116 | | | Lucent's Sixth Supplemental Response to Defendants' Interrogatory (2) |
| 117 | | | Lucent's Second Supplemental Response to Dell's Interrogatory (14) |
| 118 | | | Lucent's First Supplemental Response Response to Defendants' Interrogatory (3) |
| 119 | | | Lucent's First Supplemental Response to Microsoft's Fifth Set of Interrogatories to Lucent (34) |
| 120 | | | Lucent's First Supplemental Response to Microsoft's Interrogatory (12) |
| 121 | | | Lucent's First Supplemental Response to the Third Set of Interrogatories From Dell (13) |
| 122 | | | Lucent's Seventh Supplemental Response to Defendants' Interrogatory (2) |
| 123 | | | Lucent's First Supplemental Response to Defendants' First Set of Interrogatories (5) |
| 124 | | | Lucent's Second Supplemental Response to Dell's Third Set of Interrogatories (13) |
| 125 | | | Lucent's Eighth Supplemental Response to Defendants' Interrogatory (2) |
| 126 | | | Lucent's Supplemental Responses to Microsoft's Interrogatories re '080 Patent (11,12,22, and 23) |
| 127 | | | Lucent's Response to Gateway's Fourth Set (13-17) and Dell's Fifth Set (22-24) of Interrogatories |
| 128 | | | Lucent's Response to Gateway's Fifth Set (18-22) and Microsoft's Second and Third Sets (14-25) of Rogs |
| 129 | | | Microsoft's Fourth Supplemental Response to Lucent's First Set of Interrogatories (No. 7) |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 130 | | | Microsoft's Source Code Computer |
| 131 | | | Joint Assignment from Day to AT&T Infomration Systems, Inc. and American Telephone and Telegraph, 12/02/1986 [LUC 1123470 - LUC 1123472] |
| 132 | | | State of Delaware Merger Certificate of AT&T Information Systems, Inc. into American Telephone and Telegraph Co., 12/29/1989 [LUC 013053 - LUC 013060] |
| 133 | | | NY State Certificate of Amendment to Certificate of Incorporation from American Telephone & Telegraph Co. to AT&T Corp., 12/29/1994 [LUC 1128603 - LUC 1128605] |
| 134 | | | Intellectual Property Assignment from AT&T Corp. to AT&T IPM Corp., 1/2/1995 [LUC 1128556 - LUC 1128558] |
| 135 | | | Agreement to Rescind the Assignment of Intellectual Property, 8/25/1995 [LUC 1128617 - LUC 1128618] |
| 136 | | | Patent License Agreement among AT&T Corp., NCR Corp. and Lucent Technologies Inc., 3/29/1996 [LUC 013061 - LUC 013101] |
| 137 | | | Patent Assignment and License Agreement between AT&T Corp. and Lucent Technologies Inc., 7/10/2001 [LUC 013698 - LUC 013701] |
| 138 | | | Amended and Restated Guarantee and Collateral Agreement by Lucent Technologies Inc. in favor of JPMorgan Chase Bank, 5/28/2003 [LUC 1128857 - LUC 1129004] |
| 139 | | | Assignment from Agulnick, et. al to GO Corporation, 12/14/1990 [LUC 1137701 - LUC 1137704] |
| 140 | | | Prosecution by Assignee and Power of Attorney, 10/14/1991 [LUC 1137697 - LUC 1137698] |
| 141 | | | Ernst & Young Asset Valuation Analysis of GO Corporation [LUC 1084676 - LUC 1084678] |
| 142 | | | Substitute Power of Attorney, 6/21/1993 [LUC 1137699 - LUC 1137700] |
| 143 | | | Stock Purchase Agreement of EO Inc. with AT&T Co., 7/01/1993 [LUC 1085184 - LUC 1085207] |
| 144 | | | Agreement of Merger between GO Corp. and EO, Inc., 1/05/1994 [LUC 1085810 - LUC 1085820] |
| 145 | | | License Agreement between GO Corp. and EO, Inc., 5/18/1994 [LUC 1133537 - LUC 1133545] |
| 146 | | | Amended License Agreement between GO Corp. and EO, Inc., 6/13/1994 [LUC 1131198 - LUC 1131200] |
| 147 | | | EO/GO Software Assets License Agreement with Industrial Technology Research Institute, 1/25/1995 [LUC 1133546 - LUC 1133570] |
| 148 | | | Security Agreement among EO, Inc., GO Corp., and AT&T Corp., 3/14/1995 [LUC 1085301 - LUC 1085357] |
| 149 | | | Certificate of Ownership and Merger between GO Corp. and EO, Inc., 2/29/1996 [LUC 1137695 - LUC 1137696] |
| 150 | | | Patent Assignment from AT&T Corp. to Lucent Technologies, Inc., 3/29/1996 [LUC 1128619 - LUC 1128693] |
| 151 | | | Certificate of Dissolution by EO Corp., 5/30/1997 [LUC 1133176 - LUC 1133180] |
| 152 | | | Patent License Agreement between Lucent Technologies, Inc. and Lucent Guardian Corp., 10/01/1998 [LUC 1129005 - LUC 1129008] |
| 153 | | | Patent License Agreement between Lucent Technologies Guardian Corp. and Lucent Technologies Intellectual Property Guardian Corp., 7/17/2000 [LUC 1128156 - LUC 1128550] |
| 154 | | | Delaware State Certificate of Amendment of Certification of Incorporation of Lucent Technologies Guardian I Corp., 9/29/2000 [LUC 1129036 - LUC 1129038] |
| 155 | | | Delaware State Limited Liability Certificate of Formation for Lucent Technologies Guardian I LLC, 4/30/2002 [LUC 1129041 - LUC 1129042] |
| 156 | | | Delaware Certificate of Conversion of Lucent Technologies Guardian I Corp. into Lucent Technologies Guardian I LLC, 5/30/2002 [LUC 1129039 - LUC 1129040] |

Case Title: Lucent v. Gateway, et al.      Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 157 | | | Termination and Distribution of Patent Rights Agreement between Lucent Technologies I LLC and Lucent Technologies, Inc., 3/31/2003 [LUC 1129060 - LUC 1129064] |
| 158 | | | Delaware Certificate of Merger of Lucent Guardian I LLC into Lucent Technologies, Inc., 5/30/2003 [LUC 1128594 - LUC 1128595] |
| 159 | | | Letter from Roger Denning (Microsoft) to Jon Hohenthaner re Microsoft's Response to Lucent Interrogatories Nos. 17-19, 04/08/2005 |
| 160 | | | Letter from James Bailey to David Shuman (Microsoft) re Lucent's Interrogatory No. 5, 04/08/2005 |
| 161 | | | Attachments A and B to Microsoft's Responses to Lucent's Fourth Set of Interrogatories, Nos. 23-34 |
| 162 | | | Microsoft's Supplemental Responses to Lucent's First, Second, Third, Fourth, and Fifth Sets of Interrogatories to Microsoft (Nos. 1-34) re U.S. Patent No. RE39,080 (9/19/2006) |
| 163 | | | Microsoft's Written Responses to Lucent's November 28, 2005 30(b)(6) Notice |
| 164 | | | Microsoft's Written Verified Response to Lucent's November 25, 2005 30(b)(6) Notice |
| 165 | | | Gateway's Written Responses to Lucent's November 28, 2005 30(b)(6) Notice |
| 166 | | | Dell's Written Responses to Lucent's November 28, 2005 30(b)(6) Notice |
| 167 | | | Lucent's Written Responses to Microsoft's December 20, 2005 Rule 30(b)(6) Deposition Notice |
| 168 | | | Lucent's Written Response to Topic Nos. 16 and 17 in Microsoft's December 14, 2005 30(b)(6) Notice to Lucent, 2/24/2006 |
| 169 | | | Microsoft Initial Disclosures, 03/28/2003 |
| 170 | | | Microsoft Supplemental Intitial Disclosures, 04/10/2003 |
| 171 | | | Microsoft Initial Disclosures, 07/16/2003 |
| 172 | | | Microsoft's Fifth Supplemental  Initial Disclosures, 02/07/2006 |
| 173 | | | Microsoft's Sixth Supplemental Initial Disclosures, 03/17/2006 |
| 174 | | | Microsoft's Amended Sixth Supplemental Initial Disclosures, 03/22/2006 |
| 175 | | | Microsoft's Seventh Supplemental Initial Disclosures, 07/25/2006 |
| 176 | | | Microsoft's Eighth Supplemental Initial Disclosures, 09/20/2006 |
| 177 | | | Gateway's Initial Disclosures, 09/06/2002 |
| 178 | | | Gateway's Supplemental Initial Disclosures, 12/28/2005 |
| 179 | | | Gateway's Second Supplemental Initial Disclosures, 02/14/2006 |
| 180 | | | Gateway's Third Supplemental Initial Disclosures, 07/21/2006 |
| 181 | | | Dell's Initial Disclosures, 04/23/2003 |
| 182 | | | Dell's Supplemental Initial Disclosures, 01/27/2006 |
| 183 | | | Dell's Second Supplemental Initial Disclosures, 02/17/2006 |
| 184 | | | Microsoft's June 30, 2004 Responses to Lucent's Secondt (sic) Set of Interrogatories to Microsoft (Nos. 20-21) |
| 185 | | | Microsoft's Objections and Responses to Lucent's Fifth Set of Requests for Documents and Things (Nos. 341-355) |
| 186 | | | Microsoft's Objections and Responses to Lucent's Seventh Request for Documents and Things (Nos. 391-407) |
| 187 | | | Microsoft's Objections and Responses to Lucent's Sixth Set of Requests for Documents and Things (Nos. 356-390) |
| 188 | | | Microsoft's Responses to Lucent's First Set of Document Requests and Things (Nos. 1-305) |
| 189 | | | Microsoft's Responses to Lucent's First Set of Requests for Admission (Nos 1-50) |
| 190 | | | Microsoft's Responses to Lucent's Fourth Set of Requests for Documents and Things (Nos. 330-340) |
| 191 | | | Microsoft's Responses to Lucent's Second Set of Requests for Documents and Things (Nos. 306-325) |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 192 | | | Microsoft's Responses to Lucent's Third Set of Requests for Documents and Things (Nos. 326-239) |
| 193 | | | Gateway's Written Responses Regarding Information Requested in Lucent's December 1, 2005 30(b)(6) Notice Regarding Miscellaneous Defenses and Counterclaims |
| 194 | | | Gateway's Responses to Lucent's First Set of Requests for Admission (Nos 1-50) |
| 195 | | | Dell's Response to Lucent's First Set of Requests for Admission (Nos. 1-48) |
| 196 | | | Agreement between Lucent Technologies Inc. and Lucent Technologies GRL LLC, 10/01/2002 [LUC 1093696 - LUC 1093707] |
| 197 | | | Agreement between Lucent Technoliligies Guardian I LLC and Lucent Technologies GRL LLS, 03/31/2003 [LUC 1093693 - LUC 1093695] |
| 198 | | | Agreement between Lucent Technologies Guardian I LLC and Lucent Technologies Inc., 03/31/2003 [LUC 1093688 - LUC 1093692] |
| 199 | | | Agreement between Lucent Technologies Inc. and Agere Systems Inc., 02/01/2001 [LUC 1128028 - LUC 1128114] |
| 200 | | | Agreement between AT&T Corp. and Lucent Technologies Inc., 03/29/1996 [LUC 1128115 - LUC 1128155] |
| 201 | | | Patent Assignment between Lucent Technologies and AT&T Corp., 03/29/1996 [LUC 1128551 - LUC 1128555] |
| 202 | | | Agreement between Lucent Technologies Inc., Lucent GRL Corp., Lucent Technoliligies Guardian I Corp. and Agere Systems Inc., 02/01/2001 [LUC 1128559 - LUC 1128593] |
| 203 | | | Agreement between Lucent Technologies Inc. and Lucent Technologies Guardian I LLC, 05/30/2003 [LUC 1128596 - LUC 11288599] |
| 204 | | | Certificate of Merger between AT&T Technologies Inc. and Bell Telephone Laboratories, Inc. into American Telephone and Telegraph Company [LUC 1128600 - LUC 1128602] |
| 205 | | | Certificate of Merger of AT&T Information Systems Inc. into American Telephone and Telegraph Company, 12/29/1989 [LUC 1128606 - LUC 1128613] |
| 206 | | | Patent Assignment between AT&T Corp. and AT&T IPM Corp., 01/02/1995 [LUC 1128614 - LUC 1128616] |
| 207 | | | Agreement between Lucent Technologies Inc. and The Chase Manhattan Bank, 02/22/2001 [LUC 1128694 - LUC 1128790] |
| 208 | | | Patent Assignment between Lucent Technologies Inc. and The Chase Manhattan Bank, 02/22/2001 [LUC 1128791 - LUC 1128856] |
| 209 | | | Agreement between Lucent Technologies Inc. and Lucent Technologies GRL Corporation, 10/01/1998 [LUC 1129009 - LUC 1129020] |
| 210 | | | Agreement between Lucent Technologies Inc and Lucent Technologies GRL Corporation - Amendment 1, 10/01/1999 [LUC 1129021 - LUC 1129022] |
| 211 | | | Agreement between Lucent Technologies Inc. and Lucent Technologies GRL Corporation, 10/01/2000 [LUC 1129023 - LUC 1129035] |
| 212 | | | Certificate of Amendment of the Certificate of Incorporation of Lucent Technologies Intellectual Property Guardian Corp., 04/30/2002 [LUC 1129036 - LUC 1129040] |
| 213 | | | Agreement between Lucent Technologies Inc. and Lucent Technologies GRL LLC, 10/01/2002 [LUC 1129043 - LUC 1129054] |
| 214 | | | Agreement between Lucent Technologies Fiber Guardian LLC and Lucent Technologies Inc., 03/31/2003 [LUC 1129055 - LUC 1129059] |
| 215 | | | Agreement between AT&T Corp. and Lucent Technologies Inc., 03/29/1996 [LUC 1129065 - LUC 1129078] |
| 216 | | | Microsoft's Declaratory Judgment Complaint, 04/08/2003 |
| 217 | | | Lucent's Answer and Counterclaims, 05/09/2003 |
| 218 | | | Lucent's First Amended Answer and Counterclaims to Microsoft's First Amended Complaint, 08/28/2003 |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 219 | | | Microsoft's Reply to Lucent's First Amended Answer and Counterclaims, 08/19/2003 |
| 220 | | | Microsoft's First Amended Complaint, 12/02/2003 |
| 221 | | | Lucent's Answer and Counterclaims to Microsoft's First Amended Complaint, 12/16/2003 |
| 222 | | | Microsoft's Reply to Lucent's Answer and Counterclaims to Microsoft's First Amended Complaint, 01/05/2004 |
| 223 | | | Lucent's First Amended Answer and Counterclaims to Microsoft's First Amended Complaint, 08/28/2006 |
| 224 | | | Microsoft's Reply to Counterclaims, 08/29/2006 |
| 225 | | | Lucent's Reply to Microsoft's Counterclaims, 09/18/2006 |
| 226 | | | Lucent's First Set Of Requests For Documents and Things To Microsoft (Nos. 1-305) |
| 227 | | | Lucent's First Set Of Interrogatories To Microsoft |
| 228 | | | U.S. v. Microsoft Corp., Civil Action No. 98-1232 - Microsoft Corporation's Revised Proposed Findings of Fact, 09/10/1999 |
| 229 | | | Lucent's Written Responses to 30(B)(6) Topics Served by Microsoft, Dell, and Gateway, 02/10/2006 |
| 230 | | | Lucent's Second Supplemental Response to Interrogatory No.2 from Microsoft, Dell, and Gateway 01/27/2006 |
| 231 | | | Lucent 10K/Annual Report (1996) |
| 232 | | | Lucent 10K/Annual Report (1997) |
| 233 | | | Lucent 10K/Annual Report (1998) |
| 234 | | | Lucent 10K/Annual Report (1999) |
| 235 | | | Lucent 10K/Annual Report (2000) |
| 236 | | | Lucent 10K/Annual Report (2001) |
| 237 | | | Lucent 10K/Annual Report (2002) |
| 238 | | | Lucent 10K/Annual Report (2003) |
| 239 | | | Lucent 10K/Annual Report (2004) |
| 240 | | | Lucent 10K/Annual Report (2005) |
| 241 | | | Lucent 10K/Annual Report (2006) |
| 242 | | | Microsoft 10K/Annual Report (1995) |
| 243 | | | Microsoft 10K/Annual Report (1996) |
| 244 | | | Microsoft 10K/Annual Report (1997) [LUC 1269594 - LUC 1269655] |
| 245 | | | Microsoft 10K/Annual Report (1998) |
| 246 | | | Microsoft 10K/Annual Report (1999) [LUC 1269711 - LUC 1269743] |
| 247 | | | Microsoft 10K/Annual Report (2000) |
| 248 | | | Microsoft 10K/Annual Report (2001) |
| 249 | | | Microsoft 10K/Annual Report (2002) |
| 250 | | | Microsoft 10K/Annual Report (2003) [LUC 1269913 - LUC 1269973] |
| 251 | | | Microsoft 10K/Annual Report (2004) [LUC 1269974 - LUC 1270038] |
| 252 | | | Microsoft 10K/Annual Report (2005) [LUC 1270039 - LUC 1270106] |
| 253 | | | Microsoft 10K/Annual Report (2006) |
| 254 | | | ThinkFire Letter from Boreman to Crouse 01/13/2003 [LUC 1300153 - LUC 1300155] |
| 255 | | | ThinkFire Microsoft Meeting 03/12/2003 [LUC 1240824 - LUC 1240971] |
| 256 | | | Dell 1995 Annual Report/10-K |
| 257 | | | Dell 1996 Annual Report/10-K [LUC 1270972 - LUC 1271034] |
| 258 | | | Dell 1997 Annual Report/10-K [LUC 1271035 - LUC 1271082] |
| 259 | | | Dell 1998 Annual Report/10-K [LUC 1271083 - LUC 1271111] |
| 260 | | | Dell 1999 Annual Report/10-K [LUC 1271112 - LUC 1271139] |
| 261 | | | Dell 2000 Annual Report/10-K [LUC 1271140 - LUC 1271167] |
| 262 | | | Dell 2001 Annual Report/10-K [LUC 1271168 - LUC 1271195] |
| 263 | | | Dell 2002 Annual Report/10-K [LUC 1271196 - LUC 1271210] |
| 264 | | | Dell 2003 Annual Report/10-K [LUC 1271211 - LUC 1271237] |
| 265 | | | Dell 2004 Annual Report/10-K [LUC 1271238 - LUC 1271265] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 266 | | | Dell 2005 Annual Report/10-K [LUC 1271266 - LUC 1271293] |
| 267 | | | Gateway 2004 Annual Report/10-K [GW-LT 143965 - GW-LT 144084] |
| 268 | | | Gateway 2003 Annual Report/10-K [GW-LT 144085 - GW-LT 144225] |
| 269 | | | Gateway 2002 Annual Report/10-K [GW-LT 144226 - GW-LT 144342] |
| 270 | | | Gateway 2001 Annual Report/10-K [GW-LT 144343 - GW-LT 144461] |
| 271 | | | Gateway 2000 Annual Report/10-K [GW-LT 144462 - GW-LT 144587] |
| 272 | | | Gateway 1999 Annual Report/10-K [GW-LT 144588 - GW-LT 144653] |
| 273 | | | Gateway 1998 Annual Report/10-K |
| 274 | | | Gateway 1997 Annual Report/10-K |
| 275 | | | Gateway 1996 Annual Report/10-K |
| 276 | | | Gateway 1995 Annual Report/10-K |
| 277 | | | February 20, 2003 Demand For Jury Trial against Dell |
| 278 | | | July 23, 2003 First Amended Complaint against Dell |
| 279 | | | August 6, 2003 First Amended Compaint against Gateway |
| 280 | | | August 14, 2003 Stipulated Protective Order Between Lucent and Dell in Case No. 03-CV-1108 B (LAB) |
| 281 | | | September 15, 2003 Stipulated Protective Order between Lucent, Gateway and Microsoft Regarding Confidential Information in Case No. 02-CV-2060     and 03-CV-0699 B (LAB) |
| 282 | | | March 2, 2005 U.S. Court of Appeals Opinion re Eolas Techs. Inc. v. Microsoft Corp., 04-1234 (Fed. Cir.) |
| 283 | | | July 11, 2005 Dell's Third  Supplemental Response to Lucent's First Set of Interrogatories (1-21) |
| 284 | | | July 13, 2005 U.S. Court of Appeals Opinion re AT&T Corp. v. Microsoft Corp., 04-1285 (Fed.Cir.) |
| 285 | | | August 19, 2005 Gateway's Third Supplemental Response to Lucent's First Set of Interrogatories (No. 14) |
| 286 | | | November 25, 2005 Lucent's November 25, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding Damages Issues |
| 287 | | | January 4, 2006 Gateway's Third Supplemental Response to Lucent's Interrogatory No. 16 |
| 288 | | | January 9, 2006 Lucent's Amended November 15, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) |
| 289 | | | January 11, 2006 Second Modified Scheduling Order and Extension of Discovery |
| 290 | | | Lucent's Written Response to Topic No. 3 of Microsoft's November 16, 2005 30(b)(6) Notice |
| 291 | | | Dell's Second Supplemental Reponse to Certain Topics in Lucent's 11/28/05 Notice of Deposition of Dell Pursuant to Rule 30(b)(6) Regarding Damages Issues, February 16, 2006 |
| 292 | | | Dell's Supplemental Response to Certain Topics in Lucent's 11/28/05 Notice of Deposition of Dell Pursuant to Rule 30(b)(6) Regarding Damages Issues, February 10, 2006 |
| 293 | | | Gateway's First Supplemental Response to Lucent Interrogatory No. 14 |
| 294 | | | Dell's Notice of Deposition of Lucent Technologies Inc. Pursuant to Fed. R. Civ. Proc. 30(b)(6) Regarding Damages Issues, 12/09/2005 |
| 295 | | | Gateway's Notice of Deposition of Lucent Technologies Inc. Pursuant to Fed. R. Civ. Proc. 30(b)(6), 12/29/2005 |
| 296 | | | Agulnick, Todd, 12/5/2005 Deposition Exhibit 1 - Use of lexicon as predictive tool in handwriting recognition |
| 297 | | | Agulnick, Todd, 12/5/2005 Deposition Exhibit 2 - Handwriting recognition project notebook |
| 298 | | | Agulnick, Todd, 12/5/2005 Deposition Exhibit 3 - Personal Writer 15 overview |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 299 | | | Agulnick, Todd, 12/5/2005 Deposition Exhibit 4 - A Multi-Level Perception Approach to Reading Cursive script. |
| 300 | | | Atal, Bishnu, 1/10/2006 Deposition Exhibit 1 - U.S. Patent 4,701,954 [LUC 1102277 - LUC 1102296] |
| 301 | | | Atal, Bishnu, 1/10/2006 Deposition Exhibit 2 - U.S. Patent 4,472,832 |
| 302 | | | Atal, Bishnu, 1/10/2006 Deposition Exhibit 3 - The First Annual AT&T Patent Awards Dinner [LUC 006702 - LUC 006720] |
| 303 | | | Atal, Bishnu, 1/10/2006 Deposition Exhibit 4 - Email from J. Lefor to Communication for Win Sound System V2.0 re Meeting with AT&T 02/11/1993 [MSLT_0592309 - MSLT_0592310] |
| 304 | | | Barry, Michael, 1/24/2006 Deposition Exhibit 1 - Lucent's December 1, 2005 Notice of Deposition of Gateway Purusant to Rule 30(b)(6) Regarding Miscellaneous Defenses and Counterclaims |
| 305 | | | Barry, Michael, 1/24/2006 Deposition Exhibit 2 - Lucent's November 28, 2005 Notice of Deposition of Gateway Pursuant to Rule 30(b)(6) Regarding Damages Issues |
| 306 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 1 - Expert Report of Dale Buscaino Re Invalidity of United States Patent No. 4,763,356 |
| 307 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 2 - Expert Report of Mr. Dale E. Buscaino Re Non-Infringement of United States Patent No. 4,763,356 |
| 308 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 3 - Expert Report of Mr. Dale E. Buscaino Re Secondary Considerations of Non-Obviousness Regarding United States Patent No. 4,763,356 |
| 309 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 5 - Amended Order Superceding the Order of October 29, 2003, Construing Claims for U.S.Patent Number 4,763,356 |
| 310 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 6 - Claim Chart  Re. U.S. Patent No. 4,763,356 Home Accountant for Macintosh |
| 311 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 7 - Claim Chart for U.S. Patent No. 4,763,356 |
| 312 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 8 - Claim Chart Re U.S. Patent No. 4,763,356 Apple Lisa 2/10 and Getting Ready - Lisa Guide |
| 313 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 9 - Claim Chart Re U.S. Patent No. 4,763,356 |
| 314 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 10 - Claim Charts from Expert Report of Dale Buscaino Re Non-Infringement of United States Patent No. 4,763,356 |
| 315 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 11 - Cirriculum Vitae of Dale Buscaino |
| 316 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 12 - Article: System Requirements for Windows XP Operating Systems |
| 317 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 13 - Expert Report of Mr. Dale E. Buscaino Re Invalidity of United States Patent No. 4,763,356 |
| 318 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 14 - Claim Chart of U.S. Patent No. 4,763,356 Home Accountant for Macintosh |
| 319 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 15 - Claim Chart for U.S. Patent No. 4,763,356 Xerox Star |
| 320 | | | Buscaino, Dale, 6/29/2006 Deposition Exhibit 16 - U.S. Patent No. 4,763,356 Apple Lisa 2/10 and Getting Ready - Lisa Gaude |
| 321 | | | Carr, Robert, 2/16/2006 Deposition Exhibit 4 - Article: The Point of the Pen: GO's Vice President of Software Examines the New PenPoint Operating System |
| 322 | | | Carr, Robert, 2/16/2006 Deposition Exhibit 5 - Robert Carr's Notebook [LUC 1256032 - LUC 1256187] |
| 323 | | | Carr, Robert, 2/16/2006 Deposition Exhibit 6 - Robert Carr's Notebook [LUC 1256352 - LUC 1256515] |
| 324 | | | Carr, Robert, 2/16/2006 Deposition Exhibit 7 - Robert Carr's Notebook [LUC 1256649 - LUC 1256813] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 325 | | | Carr, Robert, 2/16/2006 Deposition Exhibit 8 - Robert Carr's Notebook [LUC 1256814 - LUC 1256924] |
| 326 | | | Carr, Robert, 2/16/2006 Deposition Exhibit 9 - Robert Carr's Notebook [LUC 1256925 - LUC 1257078] |
| 327 | | | Carr, Robert, 2/16/2006 Deposition Exhibit 10 - Email from J. Kaplan to R. Carr Re Three Topics [KAP007852 - KAP007852] |
| 328 | | | Dinella, Donald, 4/27/2005 Deposition Exhibit 24 - Patent License Agreement Between Lucent and Thomson Multimedia and its Related Companies  Relating to MPEG Video Products [LUC 1005664 - LUC 1005684] |
| 329 | | | Farmer, Michael, 2/23/2006 Deposition Exhibit 1 - Header for MacMoney Version 4 [SSW000051 - SSW000052] |
| 330 | | | Farmer, Michael, 2/23/2006 Deposition Exhibit 2 - Manual: The Home Accountant and Financial Planner from Continental Software [SSW000250 - SSW000443] |
| 331 | | | Farmer, Michael, 2/23/2006 Deposition Exhibit 3 - Article: Macintosh 128K: Technical Specifications [MSLT_1074674 - MSLT_1074676] |
| 332 | | | Farmer, Michael, 2/23/2006 Deposition Exhibit 4 - Article: Macintosh 512K: Technical Specifications [MSLT_1074677 - MSLT_1074679] |
| 333 | | | Farmer, Michael, 2/23/2006 Deposition Exhibit 5 - Article: Macintosh 512Ke: Technical Specifications [MSLT_1074680 - MSLT_1074680] |
| 334 | | | Farmer, Michael, 2/23/2006 Deposition Exhibit 6 - Article: Macintosh Classic: Technical Specifications [MSLT_1074683 - MSLT_1074684] |
| 335 | | | Fester, David, 2/17/2006 Deposition Exhibit 1 - Lucent's November 25, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding Damages Issues |
| 336 | | | Fester, David, 2/17/2006 Deposition Exhibit 2 - Microsoft's Responses to Lucent's Third Set of Interrogatories to Microsoft (No. 22) |
| 337 | | | Fox, Steven, 2/10/2006 Deposition Exhibit 1 - Lucent's November 28, 2005 Notice of Deposition of Gateway Pursuant to Rule 30(b)(6) Regarding Damages Issues |
| 338 | | | Fox, Steven, 2/10/2006 Deposition Exhibit 2 - Spreadsheet of System Shipment by Product Line by Quarter for Lucent v. Gateway [GW-LT 286616 - GW-LT 287178] |
| 339 | | | Fox, Steven, 2/10/2006 Deposition Exhibit 2b - Spreadsheet of System Shipment by Product Line by Quarter for Lucent v. Gateway [GW-LT 287179 - GW-LT 287727] |
| 340 | | | Fox, Steven, 2/10/2006 Deposition Exhibit 7 - Spreadsheet: Lucent v. Gateway Sales Data (systems/components sold seperately for part numbers cited in interrogatories) [GW-LT 388807 - GW-LT 389189] |
| 341 | | | Fox, Steven, 2/10/2006 Deposition Exhibit 32 - Spreadsheet: Royalty Report From the ERP [GW-LT 416426 - GW-LT 416589] |
| 342 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 1 - Lucent Technologies Inc. Notice of Deposition of Henry Garrana |
| 343 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 2 - Lucent's November 28, 2005 Notice of Deposition of Dell Pursuant to Rule 30(b)(6) Regarding Damages Issues |
| 344 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 3 - Lucent's December 1, 2005 Notice of Deposition of Dell Purusant to Rule 30(b)(6) Regarding Miscellaneous Defenses and Counterclaims |
| 345 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 4 - Letter from J. Tierney to T. Green Re Proposal to License Lucent Technologies' Data Processing Patents [DELL 326414 - DELL 326414] |
| 346 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 5 - Dell's First Supplemental Response to Lucent's Second Set of Interrogatories (Nos. 22-23) |
| 347 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 6 - Dell 4th Prong Section 1st Folder First Notice [DELL 326422 - DELL 326548] |
| 348 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 7 - Email form J. Cook to J. Tierney Re Hotel Locations in Austin, TX [LUC 1048965 - LUC 1048966] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 349 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 8 - Email from J. Tierney to J. Braski Re Lucent Portfolio [LUC 1048967 - LUC 1048968] |
| 350 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 11 - Email from H. Garrana to D. Roberts Re Dell Sales [LUC 1049244 - LUC 1049246] |
| 351 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 12 - Email from James Tierney to H. Garrana Re Dell Sales [LUC 1049249 - LUC 1049257] |
| 352 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 13 - Handwritten Notes from 12/16/1998 Meeting Between Dell and Lucent [LUC 1272808 - LUC 1272811] |
| 353 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 14 - Email from J. Braski to J. Tierney Re Notes from 10/20/1998 Meeting [LUC 019228 - LUC 019231] |
| 354 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 15 - Handwritten Notes from 12/16/1998 Meeting [LUC 1049239 - LUC 1049239 ] |
| 355 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 16 - Letter from D. Roberts to J. Mason Re Lucent Notice of Infringement of Patents [DELL 326403 - DELL 326404] |
| 356 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 17 - Email from D. Roberts to C. Silverman Re Lucent Notice of Infringement of Patents [DELL 326405 - DELL 326406] |
| 357 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 18 - Letter from D. Roberts to R. Dion Re Lucent's Notice of Infringement of Patent No. 5,627,938 [DELL 326371 - DELL 326374] |
| 358 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 19 - Email from J. Tierney to H. Garrana Re Follow Up Meeting Dates [LUC 1049236 - LUC 1049236] |
| 359 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 20 - 5th Prong Section Folder 1 Inside Correspondence from D. Roberts to B. McAndrew Re Meeting Schedules [DELL 326259 - DELL 326261] |
| 360 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 23 - Email from H. Garrana to S. Samuels Re Lucent Proposal [LUC 1048506 - LUC 1048506] |
| 361 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 26 - Email from D. Roberts to J. Tierney Re Response to Lucent's Infringement of Dell's Patent No. 6,038,597 [LUC 1049177 - LUC 1049178] |
| 362 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 28 - Declaration of Henry N. Garrana In Support of Plaintiff's Opposition to Defendant's Motion to Dismiss [LUC 1029544 - LUC 1029545] |
| 363 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 29 - Email from S. Samuels to H. Garrana Re Dell and Lucent Licensing Discussions [LUC 018283 - LUC 018302] |
| 364 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 30 - Email from S. Samuels to H. Garrana Re Dell and Lucent Licensing Discussions [LUC 1049476 - LUC 1049480] |
| 365 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 31 - Handwritten Notes [LUC 1012273 - LUC 1012289] |
| 366 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 32 - Email from M. Davis, Jr. to S. Samuels Re Questions Re Patents Asserted by Lucent at January 10, 2002 Meeting [LUC 1083147 - LUC 1083147] |
| 367 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 33 - Email from H. Garrana to F. Casey Re Lucent's Asserted Patents [DELL 326558 - DELL 326561] |
| 368 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 34 - Letter from J. Freed to S. Samuels Re Lucent's Asserted Patents [LUC 1029457 - LUC 1029462] |
| 369 | | | Garrana, Henry, 1/12/2006 Deposition Exhibit 38 - PDA OS Analysis for Palm and Microsoft [DELL 016685 - DELL 016667] |
| 370 | | | Gerhardt, Diana, 1/26/2006 Deposition Exhibit 2 - 4th Prong Section 1st Folder First Notice: Letter from J. Tierney to T. Green Re Proposal to License Lucent Techologies' Data Processing Patents [DELL 326422 - DELL 326548] |
| 371 | | | Gerhardt, Diana, 1/26/2006 Deposition Exhibit 3 - Email from J. Cook to J. Tierney and J. Braski Re Lucent Meeting [LUC 1048965 - LUC 1048966] |
| 372 | | | Gerhardt, Diana, 1/26/2006 Deposition Exhibit 4 - Email from J. Tierney to M. Greene Re 10/20/1998 Meeting [LUC 1048967 - LUC 1048968] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 373 | | | Gerhardt, Diana, 1/26/2006 Deposition Exhibit 7 - Email from H. Garrana to J. Tierney Re 12/16/1998 Meeting Re Lucent and Dell Sales [LUC 1049244 - LUC 1049246] |
| 374 | | | Gerhardt, Diana, 1/26/2006 Deposition Exhibit 8 - Handwritten Notes [LUC 1272808 - LUC 1272811] |
| 375 | | | Gerhardt, Diana, 1/26/2006 Deposition Exhibit 9 - Email from J. Braski to J. Tierney Re Meeting Notes from 10/20/1998 [LUC 019228 - LUC 019231] |
| 376 | | | Gerhardt, Diana, 1/26/2006 Deposition Exhibit 10 - Handwritten Notes: Meeting Notes from 12/16/1998 Meeting Between Lucent and Dell [LUC 1049239 - LUC 1049239] |
| 377 | | | Gerhardt, Diana, 1/26/2006 Deposition Exhibit 11 - Letter from D. Roberts to J. Mason Re Lucent's Notice of Infringement of Patents [DELL 326403 - DELL 326404] |
| 378 | | | Gerhardt, Diana, 1/26/2006 Deposition Exhibit 12 - Letter from D. Roberts to C. Silverman Re Lucent Notice of Infringement of Patents [DELL 326405 - DELL 326406] |
| 379 | | | Gerhardt, Diana, 1/26/2006 Deposition Exhibit 15 - Email from Braski to Garrana and Roberts re a Meeting to Discuss Lucent's Patent Assertions [DELL 326259 - DELL 326261] |
| 380 | | | Gerhardt, Diana, 1/26/2006 Deposition Exhibit 17 - Email from S. Samuels to H. Garrana Re Dell/Lucetn Licensing Discussions and S. Samuels Will Replace J. Tierney [LUC 1012291 - LUC 1012291] |
| 381 | | | Gerhardt, Diana, 1/26/2006 Deposition Exhibit 20 - Email from M. Davis, Jr. to S. Samuels Re Lucent's Asserted Patents from January 10, 2002 Meeting [LUC 1083147 - LUC 1083147] |
| 382 | | | Gilly, Richard, 1/17/2006 Deposition Exhibit 2 - Gateway 2000, Inc. Patent Presentation [LUC 032095 - LUC 032104] |
| 383 | | | Gilly, Richard, 1/17/2006 Deposition Exhibit 3 - Email from M. Walker to J. Braski Re Gateway - Lucent April 21, 1999 Meeting [LUCDB 0021094 - LUCDB 0021094] |
| 384 | | | Gilly, Richard, 1/17/2006 Deposition Exhibit 4 - Email from M. Walker to J. Braski Re Agenda for August 3, 1999 Meeting [LUC 031927 - LUC 031934] |
| 385 | | | Gilly, Richard, 1/17/2006 Deposition Exhibit 5 - Email from S. Samuels to M. Walker Re Gateway and Lucent Licensing Discussions [LUC 1083396 - LUC 1083401] |
| 386 | | | Gilly, Richard, 1/17/2006 Deposition Exhibit 6 - Email from S. Samuels to M. Walker Re August 7, 2001 Teleconference [LUC 1083394 - LUC 1083394] |
| 387 | | | Gilly, Richard, 1/17/2006 Deposition Exhibit 7 - Email from S. Samuels to M. Walker Re August 7th Teleconference and September 5th Teleconference [LUC 018657 - LUC 018684] |
| 388 | | | Gilly, Richard, 1/17/2006 Deposition Exhibit 8 - Email from from S. Samuels to R. Gilly Re September 10, 2001 Teleconference [LUC 018276 - LUC 018277] |
| 389 | | | Gilly, Richard, 1/17/2006 Deposition Exhibit 9 - Email from S. Samuels to M. Walker Re Lucent and Gateway Discussions [LUC 031544 - LUC 031546] |
| 390 | | | Gude, Douglas, 9/13/2005 Deposition Exhibit 2 - Gateway's Second Supplemental Response to Lucent's First Set of Interrogatories (No. 14) |
| 391 | | | Gude, Douglas, 9/13/2005 Deposition Exhibit 3 - Gateway's Third Supplemental Response to Lucent's First Set of Interrogatories (no. 14) |
| 392 | | | Indyk, Eugene, 1/18/2006 Deposition Exhibit 2 - Handwritten Notes [LUC 025068 - LUC 025068 ] |
| 393 | | | Indyk, Eugene, 1/18/2006 Deposition Exhibit 3 - Handwritten Notes for Gateway Conference Call [LUC 025072 - LUC 025072] |
| 394 | | | Indyk, Eugene, 1/18/2006 Deposition Exhibit 4 - Gateway Computer Revenue History [LUC 023812 - LUC 023812] |
| 395 | | | Indyk, Eugene, 1/18/2006 Deposition Exhibit 5 - Dateline of Gateway Negotiations [LUC 025065 - LUC 025065] |
| 396 | | | Indyk, Eugene, 1/18/2006 Deposition Exhibit 10 - Email from Stephen Samuels to M. Walker Re August 7th Teleconference [LUC 018657 - LUC 018684] |

Case Title: Lucent v. Gateway, et al.       Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 397 | | | Indyk, Eugene, 1/18/2006 Deposition Exhibit 12 - Email form S. Samuels to M. Walker Re Gateway / Lucent Licensing Discussions [LUC 018688  - LUC 018693] |
| 398 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 1 - Lucent's Amended November 15, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) |
| 399 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 2 - Lucent's November 25, 2006 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding Damages Issues |
| 400 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 3 - Microsoft Corporation - Identified Products - Total U.S Licenses (000's) - FY 1997 (2) [MSLT_0608084  - MSLT_1015317] |
| 401 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 4 - Microsoft Corporation - Identified Products - Total Worldwide Licenses (000's) - FY  [MSLT_0608085 - MSLT_1015349] |
| 402 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 5 - Microsoft Corporation Identified Products - Total U.S Revenue (000's) [1] - JY 1997 [2] [MSLT_0608086  - MSLT_1015331] |
| 403 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 6 - Microsoft Corporation - Identified Products Excluding XBox - Total Worldwide Revenue (000's) - December 2004 - November 2005 [MSLT_0608087  - MSLT_1015367] |
| 404 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 7 - Microsoft Corporation - Identified Products - Total U.S Licenses (000's) [1] - FY 1997 [2] [MSLT_0608148  - MSLT_1015314] |
| 405 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 8 - Microsoft Corporation - Identified Products - Total Worldwide Licenses (000's) - FY 1997 [1] [MSLT_0608150  - MSLT_1015345] |
| 406 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 9 - Microsoft Corporation - Identified Products - Total U.S Revenue (000's) [1] - FY 1997 [2] [MSLT_0608152  - MSLT_1015328] |
| 407 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 10 - Microsoft Corporation - Identified Products - Total Worldwide Revenue (000's) - FY 1997 [1] [MSLT_0608154  - MSLT_1015363] |
| 408 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 11 - Microsoft Corporation - Identified Products - U.S Licenses by Credited District (000's) - FY 2002  [MSLT_1015681  - MSLT_1015437] |
| 409 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 12 - Microsoft Corporation - Identified Products - U.S Revenue by Credited District (000's) - FY 2002 [MSLT_1015695  - MSLT_1015451] |
| 410 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 13 - Microsoft Corporation - Identified Products - Total Worldwide Licenses by credited district (000's) - FY 2002 [MSLT_1015709 - MSLT_1015469] |
| 411 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 14 - Microsoft Corporation - Identified Products - Total Worldwide Revenue by credited district (000's) - FY 2002 [MSLT_1015723 - MSLT_1015487] |
| 412 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 15 - Microsoft Corporation - Pocket Office - Total U.S Licenses (000's) [1] - FY 2002 [2] [3] [MSLT_0911976  - MSLT_0911970] |
| 413 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 16 - Microsoft Corporation - Pocket Office - Total U.S. Revenue (000's) - [1] FY 2000 [2] [MSLT_0608148  - MSLT_1015314] |
| 414 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 17 - Microsoft Corporation - Pocket Office - Total Worldwide Revenue (000's) - FY 1997 [1] [2] [MSLT_0911978  - MSLT_0911974] |
| 415 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 18 - Microsoft Corporation - Pocket Office - Total Worldwide Revenue (000's) - FY 1997 [1] [2] [MSLT_0911979  - MSLT_0911975] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 416 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 19 - Microsoft Corporation - Federal Government Windows Sales - Windows Client Products - Finished Goods - Does not include OEM Sales - Excludes Upgrades and Annuities Except for Windows 95 [MSLT_0055175 - MSLT_0055175] |
| 417 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 20 - Microsoft Corporation - Identified Windows Media Player Releases - English-U.S. Download Statistics from Microsoft.com [A] - August 1999 - November 2004 [B [MSLT_0635673  - MSLT_1015490] |
| 418 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 21 - Microsoft Corporation - Identified Windows Media Player Releases - English-U.S. Download Statistics from Windows Update [A] May 2001 - November 2004 [B] [MSLT_0635686  - MSLT_1015493] |
| 419 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 22 - Microsoft Corporation - Identified Windows Media Player Releases - English - Other Download Statistics from Microsoft.com [A] July 1992 - November 2004 [B] [MSLT_0635668  - MSLT_1015489] |
| 420 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 23 - Microsoft Corporation - Identified Windows Media Player Releases - English - Other Download Statistics from Windows Update [A] June 2003 - November 2004 [MSLT_0635683  - MSLT_1015492] |
| 421 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 24 - Microsoft Corporation - Identified Windows Media Player Releases - Non-English Download Statistics from Microsoft.com [A] December 2004 - November 2005 [MSLT_0635678  - MSLT_1015491] |
| 422 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 25 - Microsoft Corporation - Identified Windows Media Player Releases - Non-English Download Statistics from Windows Update - August 1999 - November 2004 [B] [MSLT_0635688  - MSLT_1015494] |
| 423 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 26 - Microsoft Corporation - Identified Windows Media Releases - English-U.S. Download Statistics from Microsoft.com - November 2002 - January 2003 [MSLT_0607986 - MSLT_0607986] |
| 424 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 27 - Microsoft Corporation - Identified Windows Media Releases - English-U.S. Download Statistics from Windows Updates - December 2004 - November 2005 [MSLT_0607990 - MSLT_1015497] |
| 425 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 28 - Microsoft Corporation - Identified Windows Media Releases - English-Other Download Statistics from Microsoft.com - January 2003 - August 2004 [MSLT_0607980 - MSLT_0607982] |
| 426 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 29 - Microsoft Corporation - Identified Windows Media Releases - English-Other Download Statistics from Windows Update - September 2002 - November 2004 [MSLT_0607983  - MSLT_1015496] |
| 427 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 30 - Microsoft Corporation - Identified Windows Media Releases - Non-English Download Statistics from Microsoft.com - January 2003 - November 2004 [MSLT_0607987  - MSLT_1015495] |
| 428 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 31 - Microsoft Corporation - Identified Windows Media Releases - Non-English Download Statistics from Windows Update - August 2002 - November 2004 [MSLT_0607993  - MSLT_1015498] |
| 429 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 32 - Microsoft Corporation Internet Explorer Download Statistics from Microsoft.com By Version & Language [1] - March 1999 - November 2004 [2] [MSLT_0607975  - MSLT_1015488] |
| 430 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 33 - Microsoft Corporation - Internet Explorer - Download Statistics from Windows Update - March 2001 - November 2004 [2] [MSLT_0607979  - MSLT_1019358] |
| 431 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 34 - Microsoft Corporation - NetMeeting Download Statistics by Language from Microsoft.com Download Center - December 2004 - November 2005 [MSLT_0607996, MSLT_0607997, MSLT_1015498, MSLT_1015499 - MSLT_0607996, MSLT_0607997, MSLT_1015498, MSLT_1015499] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 432 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 35 - Microsoft Corporation - Pocket PC Expense Download Statistics  [1 [2] - Microsoft.com Download Center February 2003 - November 2004 [3] [MSLT_0607974, MSLT_1015500 - MSLT_0607974, MSLT_1015500] |
| 433 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 36 - Microsoft Custom Order Activity Extract by Campaign and Fiscal Year - 06/29/1996 - 08/27/2004 [MSLT_0621192  - MSLT_0621203] |
| 434 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 37 - Report Organized By Fiscal Year, Showing Sales In Terms Of Units And Revenue For Various Products [MSLT_0607999  - MSLT_0608083] |
| 435 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 38 - Chart Tracking Orders Placed Off Of Microsoft.Com For Various Products [MSLT_1019360  - MSLT_1019559] |
| 436 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 39 - Microsoft Custom Order Activity Extract by Campaign and Fiscal Year  06/26/2004 - 11/30/2005 [MSLT_1020849  - MSLT_1020849] |
| 437 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 40 - Long Range Plan Overview - Board of Directors Retreat - John Connors - April 2002 [MSLT_0264573  - MSLT_0264601] |
| 438 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 41 - Videotape Deposition Upon Oral Examination of Rodney Dale Jenkins - Condensed Copy [MSLT_0577349  - MSLT_0577453] |
| 439 | | | Jenkins, Rodney, 1/13/2006 Deposition Exhibit 42 - Microsoft Corporation 2004 Annual Report [LUC 1269974  - LUC 1270038] |
| 440 | | | Kaplan, Jerrold, 2/10/2006 Deposition Exhibit 2 - Article: Grid Systems Corp.: Gridpad SL. (Hardware Review) (One of Eight Evaluations of Pen-Based Microcomputers in 'Pen PCS') |
| 441 | | | Kaplan, Jerrold, 2/10/2006 Deposition Exhibit 3 - Article:  NCR Corp.: NCR 3125. (Hardware Review) (One of Eight Evaluations of Pen-Based Microcomputers in 'Pen PCS') |
| 442 | | | Kaplan, Jerrold, 2/10/2006 Deposition Exhibit 4 - Email from J. Kaplan to B. Gates Re Kaplan's Book, Startup: A Silicon Valley Venture Story [KAP 000012 - KAP 000012] |
| 443 | | | Kaplan, Jerrold, 2/10/2006 Deposition Exhibit 5 - Letter from J. Kaplan to B. Evans Re Kaplan's Book, Startup: A Silicon Valley Venture Story  [KAP 000159  - KAP 000160] |
| 444 | | | Kaplan, Jerrold, 2/10/2006 Deposition Exhibit 7 - Email from J. Kaplan to RC Re Bid With Microsoft [KAP 0515 - KAP 0515] |
| 445 | | | Kaplan, Jerrold, 2/10/2006 Deposition Exhibit 8 - Email from J. Kaplan to RC Re Questioning Microsoft's Stance [KAP 0192 - KAP 0192] |
| 446 | | | Kelly, John, 7/6/2006 Deposition Exhibit 1 - Cirriculum Vitae of Dr. John Kelly |
| 447 | | | Kelly, John, 7/6/2006 Deposition Exhibit 2 - Compensation and Prior Expert Testimony of John Kelly |
| 448 | | | Kelly, John, 7/6/2006 Deposition Exhibit 3 - Expert Report of John Kelly |
| 449 | | | Kelly, John, 7/6/2006 Deposition Exhibit 8 - Information Considered by John Kelly |
| 450 | | | Kelly, John, 7/6/2006 Deposition Exhibit 13 - Adrian NYE, XLIB Programming Manual for Version II of the X Window Sysemt, Volume One, 1990 Adrian NYE, X Protocol Reference Manual for X Version 11 2nd Edition, Volume Zero |
| 451 | | | Kelly, John, 7/6/2006 Deposition Exhibit 14 - Xlib Programming Manual [MSLT_0521680  - MSLT_0522332] |
| 452 | | | Kelly, John, 7/6/2006 Deposition Exhibit 15 - X Protocol Reference Manual [MSLT_0524261  - MSLT_0524749] |
| 453 | | | Kelly, John, 7/6/2006 Deposition Exhibit 16 - Proposed Draft Military Handbook Presenting Requirements for an Electronic Display System (EDS) for Interactive Electronic Technical Manuals (IETMS) [MSLT_0958763  - MSLT_0958868] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 454 | | | Kelly, John, 7/6/2006 Deposition Exhibit 17 - Proposed Draft Military Handbook for Preparation of Veiw Packages in Support of Electronic Technical Manuals (IETMS) [MSLT_0958859 - MSLT_0958948] |
| 455 | | | Kelly, John, 7/6/2006 Deposition Exhibit 16 - Draft Military Specification: MIL-D-IETMDB Data Base, Revisable: Interactive Electronic Technical Manuals [MSLT_0959003 - MSLT_0959118] |
| 456 | | | Kelly, John, 7/6/2006 Deposition Exhibit 19 - Claim Chart for Joseph Fuller, Et Al., Draft Military Speciifcation: MIL-D-IETMDB Data Base Revisable: The Interactive Electronic Technical Manuals (IETM) Display System (April 1991); Computation, Mathematics and Logistics Department Test and Evaluation Report (1990) and Proposed Draft Military Handbook for Preparation of View Packages in Support of Electronic Technical Manuals (IETMS) (July 1990) |
| 457 | | | Kelly, John, 7/6/2006 Deposition Exhibit 20 - The News Book: An Introduction to the Network/Extensible Window System [MSLT_1066187 - MSLT_1006433] |
| 458 | | | Kelly, John, 7/6/2006 Deposition Exhibit 21 - Expert Report of John Kelly |
| 459 | | | Kelly, John, 7/6/2006 Deposition Exhibit 22 - Rebuttal Expert Report of John Kelly Re Non-Infringement of U.S. Patent No. 5,347,295 |
| 460 | | | Kelly, John, 7/6/2006 Deposition Exhibit 24 - Information Considered by John Kelly |
| 461 | | | Kelly, John, 7/6/2006 Deposition Exhibit 26 - Materials Considered |
| 462 | | | Kelly, John, 7/6/2006 Deposition Exhibit 27 - Publications During the Last Ten Years |
| 463 | | | Kelly, John, 7/6/2006 Deposition Exhibit 28 - Printout  from www.ece.ucsb.edu re John Kelly Biography |
| 464 | | | Kennedy, William, 1/13/2006 Deposition Exhibit 1 - Lucent's November 8, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) |
| 465 | | | Kennedy, William, 1/13/2006 Deposition Exhibit 2 - Computer Screen Printout of Outlook |
| 466 | | | Kettler, Kevin, 2/22/2006 Deposition Exhibit 1 - Lucent's November 28, 2005 Notice of Deposition of Dell Purusant to Rule 30(b)(6) Regarding Damages Issues |
| 467 | | | Kettler, Kevin, 2/22/2006 Deposition Exhibit 4 - Article: Dell's New PDAs Will Shake Up the Market [DELL 012365 - DELL 012366] |
| 468 | | | Kettler, Kevin, 2/22/2006 Deposition Exhibit 5 - Article: Market Entry Strategy, Why is Dell Now Entering the Handheld Market with a Branded Device? [DELL 022078 - DELL 022084] |
| 469 | | | Kettler, Kevin, 2/22/2006 Deposition Exhibit 6 - Dell Axim MS Pocket PC 2002 Productive [DELL 074886 - DELL 074913] |
| 470 | | | Kettler, Kevin, 2/22/2006 Deposition Exhibit 7 - Dell Handhelds Executive Summary [DELL 069710 - DELL 069720] |
| 471 | | | Liebenow, Frank, 10/14/2005 Deposition Exhibit 2 - Letter re Lucent Patents of Interest to Gateway's Personal Computers - List of Lucent Patents (956, 272, 759, 956, 676, 223, 878, 384, 388) [GW-LT 121671 - GW-LT 121672] |
| 472 | | | Liebenow, Frank, 10/14/2005 Deposition Exhibit 3 - Letter Following up Meeting at Gateway Headquaters 04/02/1998 re Infringement of Lucent Patents by Gateway [GW-LT 121660 - GW-LT 121661] |
| 473 | | | Liebenow, Frank, 10/14/2005 Deposition Exhibit 4 - Gateway 2000 Patent Presentation (PowerPoint) [LUC 1000029 - LUC 1000038] |
| 474 | | | Liebenow, Frank, 10/14/2005 Deposition Exhibit 5 - Email String re Gateway / Lucent Meeting 4/21/1999 [LUC 025105 - LUC 025107] |
| 475 | | | Liebenow, Frank, 10/14/2005 Deposition Exhibit 6 - Gateway / Lucent Patent Cross-License Review (PowerPoint) [GW-LT 122013 - GW-LT 122017] |
| 476 | | | Liebenow, Frank, 10/14/2005 Deposition Exhibit 7 - Email re Agenda for 08/03/1999 Meeting Gateway / Lucent (Including Proposed Agenda) [LUC 016482 - LUC 016490] |
| 477 | | | Liebenow, Frank, 10/14/2005 Deposition Exhibit 8 - Email re October 1999 Meeting [LUC 030715 - LUC 030716] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 478 | | | Liebenow, Frank, 10/14/2005 Deposition Exhibit 11 - Flow Chart - Mobile Systems [GW-LT 115697 - GW-LT 115697 ] |
| 479 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 4 - U.S. Patent No. 5,651,109 |
| 480 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 5 - U.S. Patent No. 4,763,356 [LUC 018658 - LUC 018684] |
| 481 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 6 - U.S. Patent No. 4,763,356 File History [LUC 0000028 - LUC 0000150] |
| 482 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 7 - European Search Report  for EP 87 31 0628 |
| 483 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 8 - Communication Pursuant to Article 96(2) and Rule 51(2) EPC for EP 87 310 628 |
| 484 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 9 - Letter from C. Buckley to European Patent Office Re EP Application No.: 87 310 628 |
| 485 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 10 - Decision to Refuse a European Patent Application for EP 87 310 628 |
| 486 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 11 - Letter from C. Buckley Re EP Patent Application No: 87 310 628 |
| 487 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 12 - Preliminary Examination of Appeal of EP 87 310 628 |
| 488 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 13 - Letter from C. Buckley to the European Patent Office Re Amendment to EP 87 310 628 Patent |
| 489 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 14 - Decision fo Technical Board of Appeal for EP 87 310 628 |
| 490 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 15 - Letter from C. Buckley to European Patent Office Re Supplemental Response to the January 23, 1995 Letter |
| 491 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 17 - Document from Lucent's Patent Files Re International Patents [LUC 1026666 - LUC 1026667] |
| 492 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 18 - SmartPhone Architecture Review [KLEIN 0132 - KLEIN 0133] |
| 493 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 19 - Overview of Smart Phone Systems' Phone Control Protocol (Issue 1.0) Work Project No. 116420-0001 [GLASS 087 - GLASS 105] |
| 494 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 20 - Presentation: NeWSprint 1.0 for Openwin2 NeWSprint Interpreter Version 2.1 with Handwritten Notes Alan's Visa View Graphs [KLEIN 0073 - KLEIN 0127] |
| 495 | | | Luludis, Frederick, 12/16/2005 Deposition Exhibit 21 - Presentation of AT&T -Proprietary Smart Phones [LUC 1255823 - LUC 1255836] |
| 496 | | | Numoto, Takeshi, 3/14/2006 Deposition Exhibit 1 - Lucent's November 25, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b) Regarding Damages Issue |
| 497 | | | Numoto, Takeshi, 3/14/2006 Deposition Exhibit 2 - Article: Microsoft Announces Outlook 98 Beta 2 Now Available for Web Download [LUC 1302005 - LUC 1302006] |
| 498 | | | Numoto, Takeshi, 3/14/2006 Deposition Exhibit 3 - Article: Microsoft Outlook 98 Scheduled to Ship by End of March [LUC 1302003 - LUC 1302004] |
| 499 | | | Numoto, Takeshi, 3/14/2006 Deposition Exhibit 4 - Article: Microsoft Outlook 2000 Joins Office 2000 Suite In Supporting Visual Basic For Applications [LUC 1299879 - LUC 1299880] |
| 500 | | | Numoto, Takeshi, 3/14/2006 Deposition Exhibit 5 - Article: Microsoft Releases Next-Generation PDA, the Pocket PC [LUC 1299883 - LUC 1299884] |
| 501 | | | Numoto, Takeshi, 3/14/2006 Deposition Exhibit 6 - Article: Exchange Users Get a new Outlook [LUC 1299912 - LUC 1299913] |
| 502 | | | Numoto, Takeshi, 3/14/2006 Deposition Exhibit 7 - Article: Microsoft to Extend Office XP to Support Tablet PC [LUC 1299916 - LUC 1299917] |

Case Title: Lucent v. Gateway, et al.     Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 503 | | | Ouye, Michael, 8/19/2005 Deposition Exhibit 2 - Cirriculum Vitae of Michael Ouye [OUYE 00001 - OUYE 00003] |
| 504 | | | Padilla, Lawrence, 8/18/2005 Deposition Exhibit 28 - Letter from G. Partlow to H. Bosco Re Lucent Intellectual Property Policies [LUC 1069377 - LUC 1069386] |
| 505 | | | Parthe, Eric, 3/9/2006 Deposition Exhibit 1 - Lucent's March 9, 2006 Notice of Deposition of Dell Pursuant to Rule 30(b)(6) [ - ] |
| 506 | | | Parthe, Eric, 3/9/2006 Deposition Exhibit 2 - Document Showing Dell's Royalties Information from 2002 [DELL 311855, DELL 311950 - DELL 311855, DELL 311950] |
| 507 | | | Parthe, Eric, 3/9/2006 Deposition Exhibit 5 - Document of Net Product Shipment to Americas from 2003 [DELL 312128 - DELL 312129] |
| 508 | | | Parthe, Eric, 3/9/2006 Deposition Exhibit 15 - Document of Software Royalties for Operating Systems from Microsoft [DELL 339484 - DELL 339491] |
| 509 | | | Parthe, Eric, 3/9/2006 Deposition Exhibit 16 - Revenue, Margin and Quantities relating to various Dell products sold by Dell [DELL 340164 - DELL 340169] |
| 510 | | | Parthe, Eric, 3/9/2006 Deposition Exhibit 17 - Document Representing Revenue And Margin Quantities Relating To Various Dell  [DELL 340170  - DELL 340177] |
| 511 | | | Parthe, Eric, 3/9/2006 Deposition Exhibit 18 - Document Representing Revenue And Margin Quantities Relating To Various Dell  [DELL 340178  - DELL 340181] |
| 512 | | | Parthe, Eric, 3/9/2006 Deposition Exhibit 23 - Sales Shipment of Dell's Computer Systems in the Americas [DELL 344868  - DELL 344869] |
| 513 | | | Paul Jones, Russell, 4/26/2006 Deposition Exhibit 1 - Lucent's November 25, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding Damages Issues |
| 514 | | | Paul Jones, Russell, 4/26/2006 Deposition Exhibit 2 - Microsoft's Responses to Lucent's Third Set of Interrogatories to Microsoft (No. 22) |
| 515 | | | Paul Jones, Russell, 4/26/2006 Deposition Exhibit 3 - Article: Ten More Leading Financial Institutions Will Offer Online Banking With Microsoft Money; Brings Total to 31 [MSLT_0006788 - MSLT_0006791] |
| 516 | | | Paul Jones, Russell, 4/26/2006 Deposition Exhibit 4 - Article: Microsoft Announces Money 97, Making Managing Personal Finances Even Easier, Latest Upgrade to Popular Personal Finance Program Provides Access to More Financial Institutions [MSLT_0012208 - MSLT_0012211] |
| 517 | | | Paul Jones, Russell, 4/26/2006 Deposition Exhibit 5 - Article: CoreStates to Offer New Microsoft Money 97 for PC Banking [MSLT_1065889 - MSLT_1065889] |
| 518 | | | Paul Jones, Russell, 4/26/2006 Deposition Exhibit 6 - Article: Microsoft Money 97 Trial Version Attracts Quicken Users in Droves; Newest Version of Microsoft Money Getting Rave Reviews from Former Quicken Users [MSLT_1065925 - MSLT_1065926] |
| 519 | | | Paul Jones, Russell, 4/26/2006 Deposition Exhibit 7 - Article: Americans Recover From Holiday Overspending With the Help of Microsoft Money 97 and Personal Financial Seminars [MSLT_1065913 - MSLT_1065915] |
| 520 | | | Paul Jones, Russell, 4/26/2006 Deposition Exhibit 8 - Article: Microsoft Money 98 Tops PC Data's Personal Finance Charts; Groundbreaking Features, Seamless Web Integration and Expanded Services Propel Money 98 to Over 50 Percent Unit Share [LUC 1299871  - LUC 1299873] |
| 521 | | | Phelps, Marshall, 4/27/2006 Deposition Exhibit 1 - Letter from John Lowe to Anne Rosen Re Sample Patent License Agreement [IBM 8539  - IBM 8604] |
| 522 | | | Phelps, Marshall, 4/27/2006 Deposition Exhibit 2 - Patent License Agreement Between AT&T and International Business Machines Corporation [MSLT_0548788 - MSLT_0548805] |
| 523 | | | Phelps, Marshall, 4/27/2006 Deposition Exhibit 3 - AT&T and IBM Lunch Meeting [IBM 8530  - IBM 8533] |
| 524 | | | Phelps, Marshall, 4/27/2006 Deposition Exhibit 4 - Email from R. Dawson to M. Phelps Re R. McGinn [IBM 8958  - IBM 8959] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 525 | | | Phelps, Marshall, 4/27/2006 Deposition Exhibit 5 - Article: Q&A: Microsoft Unveils New Policy on Intellectual Property: Microsoft Deputy General Counsel Marshell Phelps Explains How Today's Announcement of An Updated IP Policy Will Boost Access to Innovation Across the IT Industry [LUC 1302158 - LUC 1302159] |
| 526 | | | Phelps, Marshall, 4/27/2006 Deposition Exhibit 6 - Article: Intellectual Property Licensing [LUC 1302155 - LUC 1302157] |
| 527 | | | Phelps, Marshall, 4/27/2006 Deposition Exhibit 7 - Article: Microsoft Plays Intellectual Property Licensing Catch-Up [LUC 1302162 - LUC 1302164] |
| 528 | | | Rainey, Matthew, 1/12/2006 Deposition Exhibit 1 - Letter from Siddiqui to Rainey re Notice of Subpoena of Matthew C. Rainey (attached) |
| 529 | | | Samuels, Stephen, 3/3/2006 Deposition Exhibit 1 - Email from S. Samuels to M. Walker Re Gateway and Lucent Licensing Discussions [LUC 018331 - LUC 018335] |
| 530 | | | Samuels, Stephen, 3/3/2006 Deposition Exhibit 2 - Email from S. Samuels to M. Walker Re Gateway and Lucent Licensing Discussions [LUC 018694 - LUC 018694] |
| 531 | | | Samuels, Stephen, 3/3/2006 Deposition Exhibit 5 - U.S. Patent No. 4,763,356 |
| 532 | | | Samuels, Stephen, 3/3/2006 Deposition Exhibit 6 - Handwritten Notes on Conference Call 09/10/2001 [LUC 025072 - LUC 025074] |
| 533 | | | Samuels, Stephen, 3/3/2006 Deposition Exhibit 7 - Email from M. Walker to S. Samuels Re Lucent and Gateway Discussions [LUC 1157443 - LUC 1157445] |
| 534 | | | Samuels, Stephen, 3/3/2006 Deposition Exhibit 8 - Handwritten Notes Re August 7th Teleconference Call [LUC 032042 - LUC 032042] |
| 535 | | | Samuels, Stephen, 3/3/2006 Deposition Exhibit 9 - Email from S. Samuels to M. Walker Re August 7th Telephonic Conference [LUC 018657 - LUC 018657] |
| 536 | | | Samuels, Stephen, 3/3/2006 Deposition Exhibit 11 - Handwritten Notes [LUC 1012274 - LUC 1012275] |
| 537 | | | Samuels, Stephen, 3/3/2006 Deposition Exhibit 12 - Handwritten Notes [LUC 011301 - LUC 011307] |
| 538 | | | Samuels, Stephen, 3/3/2006 Deposition Exhibit 13 - Handwritten Notes [LUC 012152 - LUC 012155] |
| 539 | | | Samuels, Stephen, 3/3/2006 Deposition Exhibit 14 - Email from M. Davis, Jr. to S. Samuels re Questions About '676, '954, and '781 Patents [LUC 1083147 - LUC 1083147] |
| 540 | | | Schindler, John, 2/9/2006 Deposition Exhibit 1 - Lucent's November 28, 2005 Notice of Deposition of Gateway Pursuant to Rule 30(b)(6) Regarding Damages Issues |
| 541 | | | Schindler, John, 2/9/2006 Deposition Exhibit 2 - Three Market Share Reporter: An Annual Compilation of Reported Market Share Data on Companies, Products and Services for the Years 1995, 1996, 1997: Gale Research Inc. [GW-LT 300553 - GW-LT300565] |
| 542 | | | Schindler, John, 2/9/2006 Deposition Exhibit 3 - Windows 95 for Portables |
| 543 | | | Schindler, John, 2/9/2006 Deposition Exhibit 4 - USA Today: Gateway: Home Shopping Network (HSN) Ad. Save up to $900 [GW-LT 254340 - GW-LT 254340] |
| 544 | | | Schindler, John, 2/9/2006 Deposition Exhibit 5 - Consumer Catalog: Gateway Go Ahead [GW-LT 145392\2000\001227 June2000 - GW-LT 145392\2000\001227 June2000 ] |
| 545 | | | Schindler, John, 2/9/2006 Deposition Exhibit 6 - Consumer Catalog: Gateway: October 2000 [GW-LT 145392\2000\006188 Oct2000 - GW-LT 145392\2000\006188 Oct2000 ] |
| 546 | | | Schindler, John, 2/9/2006 Deposition Exhibit 7 - User Guide: Getting Started Microsoft Windows 98: Second Edition: For Distribution with a New Gateway PC Only [GW-LT 001238 - GW-LT 001370] |
| 547 | | | Schindler, John, 2/9/2006 Deposition Exhibit 9 - Gateway 2000 GPO Mobile Systems Product Plan: Gateway Solo Multimedia Notebooks Internal Code Names: Moray and Mako Rev 1.0 [GW-LT 120308 - GW-LT 120352] |
| 548 | | | Schindler, John, 2/9/2006 Deposition Exhibit 10 - User Manual:Gateway: Using your Gateway PC [GW-LT 004185 - GW-LT 004406] |

Case Title: Lucent v. Gateway, et al.      Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 549 | | | Schindler, John, 2/9/2006 Deposition Exhibit 11 - Product Brochure: Solo 215: User Function Buttons: Attached Diagram [GW-LT 117627 - GW-LT 117629] |
| 550 | | | Schindler, John, 2/9/2006 Deposition Exhibit 12 - Gateway E Series E-1400 433C Deluxe Features and Configuration Options Sheet [GW-LT 287729 - GW-LT 287729] |
| 551 | | | Schindler, John, 2/9/2006 Deposition Exhibit 13 - Gateway Select Quicken Software Advertisement [GW-LT 291278 - GW-LT 291278] |
| 552 | | | Skroupa, Scott, 2/1/2006 Deposition Exhibit 1 - Article: Microsoft Announces new brand: 'Windows Mobile' |
| 553 | | | Skroupa, Scott, 2/1/2006 Deposition Exhibit 2 - Lucent's November 8, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) |
| 554 | | | Skroupa, Scott, 2/1/2006 Deposition Exhibit 3 - Screen Shots (Screen Captures, Screen Prints): Pocket PC: Calendar Application |
| 555 | | | Slavik, Petr, 01/06/06 Deposition Exhibit 1 - Lucent's November 8, 2005 Notice of deposition of Microsoft pursuant to Rule 30(b)(6) |
| 556 | | | Slavik, Petr, 01/06/06 Deposition Exhibit 2 - Lucent's August 9, 2005 Notice of deposition of Microsoft Pursuant to Rule 30(b)(6) |
| 557 | | | Slavik, Petr, 01/06/06 Deposition Exhibit 3 - Microsoft Tablet PC - ApplicationGesture Enumeration |
| 558 | | | Slavik, Petr, 01/06/06 Deposition Exhibit 4 - MSDN description |
| 559 | | | Slavik, Petr, 01/06/06 Deposition Exhibit 5 - SystemGesture Enumeration |
| 560 | | | Stamps, Scott, 12/14/2005 Deposition Exhibit 1 - Lucent's November 8, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) |
| 561 | | | Stamps, Scott, 12/14/2005 Deposition Exhibit 2 - Screen Shots: (Screen shot, Screen Printout): Money 2000 Add a new account |
| 562 | | | Tierney, James (Dell), 1/11/2006 Deposition Exhibit 1 - Timeline of correspondance between Lucent and Dell |
| 563 | | | Tierney, James (Dell), 1/11/2006 Deposition Exhibit 2 - Hand Written List Of Patents And Associated Comments: Read Aloud During Deposition  [LUC 1049239 - LUC 1049239] |
| 564 | | | Tierney, James (Dell), 1/11/2006 Deposition Exhibit 3 - Handwritten Notes On Various Patents [LUC 1272765  - LUC 1272768] |
| 565 | | | Tierney, James (Dell), 1/11/2006 Deposition Exhibit 4 - Hand Written Timeline: Austin, Texas [LUC 1012274 - LUC 1012274] |
| 566 | | | Tierney, James (Dell), 1/11/2006 Deposition Exhibit 5 - E-Mail from Stephen D. Samuels to Henry Garrana re interpretation of the meaning of unlisted universal resource locator and '131's application to Dell [LUC 1049476  - LUC 1049477] |
| 567 | | | Tierney, James (Dell), 1/11/2006 Deposition Exhibit 6 - E-Mail from Stephen D Samuels to Michael A. Davids re questions to be addressed at March 1, 2002 meeting and  a copy of G.723 [LUC 1083146 - LUC 1083146] |
| 568 | | | Tierney, James (Gateway), 1/11/2006 Deposition Exhibit 1 - Letter from Tierney to Waitt re Proposal to License Lucent Technologies' Data Processing Patents [LUC 1000225  - LUC 1000226] |
| 569 | | | Tierney, James (Gateway), 1/11/2006 Deposition Exhibit 2 - Letter from George E. Clark to James K. Tierney re Letter to Theodore W. Waitt Dated 02/09/1998 re Patent Licensing [LUC 1000224 - LUC 1000224] |
| 570 | | | Tierney, James (Gateway), 1/11/2006 Deposition Exhibit 3 - Letter from James K. Tierney To George E. Clark re Lucent Patent Licensing To Gateway  [LUC 1000220  - LUC 1000223] |
| 571 | | | Tierney, James (Gateway), 1/11/2006 Deposition Exhibit 4 - Letter from George E. Clark to James K. Tierney re Receipt of 02/17/1998 letter and patents. [LUC 1000218  - LUC 1000219] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 572 | | | Tierney, James (Gateway), 1/11/2006 Deposition Exhibit 5 - Letter from James K. Tierney to George Clark re Receipt of 03/06/1998 Letter and Gateway Use of Lucent Patents [LUC 1000214 - LUC 1000217] |
| 573 | | | Tierney, James (Gateway), 1/11/2006 Deposition Exhibit 6 - Letter from James K. Tierney to George E. Clark re Confirmation of Meeting [LUC 1000212 - LUC 1000213] |
| 574 | | | Tierney, James (Gateway), 1/11/2006 Deposition Exhibit 7 - Letter from James K. Tierney to George E. Clark re Discovery of Infringement of Lucent Patents by Gateway with Enclosed Sheets [LUC 1000208 - LUC 1000211] |
| 575 | | | Tierney, James (Gateway), 1/11/2006 Deposition Exhibit 8 - List of Correspondence Between Lucent and Gateway [LUC 032035 - LUC 032035] |
| 576 | | | Toggnazzini, Bruce, 6/27/2006 Deposition Exhibit 1 - Expert Report of Bruce Tognazzini Relating to Gateway's, Microsoft's, and Dell's Infringement of Lucent's Torok and Day Patents |
| 577 | | | Toggnazzini, Bruce, 6/27/2006 Deposition Exhibit 2 - Expert Report of Bruce Tognazzini Relating to the Expert Report of John Kelly Re Lucent's Torok Patent and to the Expert Report of Dale Buscaino Re Lucent's Day Patent |
| 578 | | | Toggnazzini, Bruce, 6/27/2006 Deposition Exhibit 3 - U.S. Patent No. 4,763,356 |
| 579 | | | Toggnazzini, Bruce, 6/27/2006 Deposition Exhibit 5 - Amended Order Superceding the Order of October 29, 2003, Construing Claims for Patent Number 4,736,356 |
| 580 | | | Toggnazzini, Bruce, 6/27/2006 Deposition Exhibit 6 - Expert Report of Mr. Dale Buscaino Re Invalidity of United States Patent No. 4,763,356 |
| 581 | | | Toggnazzini, Bruce, 6/27/2006 Deposition Exhibit 7 - Order Construing Claims for Patent Number 4,317,956 |
| 582 | | | Verplank, William, 2/24/2006 Deposition Exhibit 1 - Notice of Subpoena and Deposition - Bill Verplank |
| 583 | | | Verplank, William, 2/24/2006 Deposition Exhibit 2 - Getting Started Booklet [MSLT_1021042 - MSLT_1021153] |
| 584 | | | Verplank, William, 2/24/2006 Deposition Exhibit 3 - Programming Fill-In Rules Booklet [MSLT_1021209 - MSLT_1021377] |
| 585 | | | Verplank, William, 2/24/2006 Deposition Exhibit 4 - 5.0 Update Booklet [MSLT_1021487 - MSLT_1021721] |
| 586 | | | Verplank, William, 2/24/2006 Deposition Exhibit 5 - Data Capture [MSLT_1021722 - MSLT_1021792] |
| 587 | | | Verplank, William, 2/24/2006 Deposition Exhibit 6 - Product Descriptions [MSLT_1021378 - MSLT_1021486] |
| 588 | | | Verplank, William, 2/24/2006 Deposition Exhibit 7 - Problem Solving and Maintenance [MSLT_1021154 - MSLT_1021208] |
| 589 | | | Verplank, William, 2/24/2006 Deposition Exhibit 8 - Procedures Guide-2: Optional Features [MSLT_1022145 - MSLT_1022315] |
| 590 | | | Verplank, William, 2/24/2006 Deposition Exhibit 9 - Feature Descriptions [MSLT_1022316 - MSLT_1022708] |
| 591 | | | Verplank, William, 2/24/2006 Deposition Exhibit 10 - Procedures Guide-1: Basic Features [MSLT_1021793 - MSLT_1022144] |
| 592 | | | Verplank, William, 2/24/2006 Deposition Exhibit 11 - Star Functional Specification, Revision 5.3 [X003545 - X004061] |
| 593 | | | Verplank, William, 2/24/2006 Deposition Exhibit 12 - Memorandum Of Thanks re Last Public Demo Of Xerox Star At PARC Auditoriumm [MSLT_1097731 - MSLT_1097732] |
| 594 | | | Walker, Mark, 1/5/2006 Deposition Exhibit 2 - Letter: Proposal to License Lucent Technologies' Data Processing Patents [GW-LT 121676 - GW-LT 121677] |
| 595 | | | Walker, Mark, 1/5/2006 Deposition Exhibit 3 - Letter: Attached is a list of Lucent U.S. patents [GW-LT 121671 - GW-LT 121672] |
| 596 | | | Walker, Mark, 1/5/2006 Deposition Exhibit 4 - Letter: Gateway is reviewing patents [GW-LT 121668 - GW-LT 121669] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 597 | | | Walker, Mark, 1/5/2006 Deposition Exhibit 5 - Letter: Confirm 4/2/1998 meeting at Gateway in North Sioux City [GW-LT 121664 - GW-LT 121664] |
| 598 | | | Walker, Mark, 1/5/2006 Deposition Exhibit 6 - Letter: Lucent finds infringement of Lucent patents by Gateway products. [GW-LT 121660  - GW-LT 121661] |
| 599 | | | Walker, Mark, 1/5/2006 Deposition Exhibit 7 - Presentation: Gateway 2000, Inc. Patent Presentation [LUC 1000029 - LUC 100038] |
| 600 | | | Walker, Mark, 1/5/2006 Deposition Exhibit 8 - Presentation: Gateway / Lucent Patent Cross-License Review [GW-LT 122013 - GW-LT 122017] |
| 601 | | | Walker, Mark, 1/5/2006 Deposition Exhibit 14 - Letter: May 24, 2000 Meeting [LUC 030681 - LUC 030682] |
| 602 | | | Walker, Mark, 1/5/2006 Deposition Exhibit 17 - Email: Gateway / Lucent Licensing Discussions [LUC 1000229  - LUC 1000233] |
| 603 | | | Walker, Mark, 1/5/2006 Deposition Exhibit 18 - Letter: Attached PDF of  Lucent's USP 4,763,356 (Day patent) and confirm 9/5 teleconference at 9:30 Pacific time [LUC 031552 - LUC 031552] |
| 604 | | | Walker, Mark, 1/5/2006 Deposition Exhibit 19 - Gateway's First Supplemental Response to Lucent's Interrogatory (No. 22) |
| 605 | | | Walker, Mark, 1/5/2006 Deposition Exhibit 21 - Gateway's Objections and Responses to Lucent's First Set of Interrogatories to Gateway (Nos 1-20) |
| 606 | | | Ward, Jean Renard, 6/15/2006 Deposition Exhibit 1 - Expert Report of Jean Renard Ward Relating to Gateway's, Microsoft's, and Dell's Infringement of Lucent's Agulnick Patent |
| 607 | | | Ward, Jean Renard, 6/15/2006 Deposition Exhibit 2 - U.S. Patent No. 5,347,295 [MSLT_1044744  - MSLT_1044828] |
| 608 | | | Ward, Jean Renard, 6/15/2006 Deposition Exhibit 3 - Order Construing Claims For United States Patent Number 5,347,295 |
| 609 | | | Weresh, John, 2/17/2006 Deposition Exhibit 1 - Lucent's November 25, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding Damages Issues |
| 610 | | | Weresh, John, 2/17/2006 Deposition Exhibit 12 - Handwritten Notes by John A. Weresh re Dell patents |
| 611 | | | Weresh, John, 2/17/2006 Deposition Exhibit 13 - Letter: From Diana L. Robert to John Mason re Lucent Notice of Infringement of U.S. Patent Nos. 4,317,956, '272 '759 4,582,956, '226, '878, '938 [MSLT_1065872 - MSLT_1065872] |
| 612 | | | Weresh, John, 2/17/2006 Deposition Exhibit 14 - Fax from Danielle M. Johnston to Diana L. Roberts re Lucent Patents [MSLT_1065873  - MSLT_1065874] |
| 613 | | | Weresh, John, 2/17/2006 Deposition Exhibit 15 - E-Mail from Henry Garrana to Kate Sako re Infringement Claims by Lucent - Microsoft Indemnity [MSLT_1065875 - MSLT_1065875] |
| 614 | | | Weresh, John, 2/17/2006 Deposition Exhibit 16 - Microsoft Corporation's Response to Lucent's First, Second, Third, Fourth, and Fifth Sets of Interrogatories to Microsoft (Nos. 1-34) |
| 615 | | | Williamson, Peter, 2/23/2006 Deposition Exhibit 1 - Lucent's August 9, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) |
| 616 | | | Williamson, Peter, 2/23/2006 Deposition Exhibit 2 - Lucent's November 8, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) |
| 617 | | | Williamson, Peter, 2/23/2006 Deposition Exhibit 3 - Description Of Inputting Information Into Windows Mobile Software For Pocket Pc |
| 618 | | | Williamson, Peter, 2/23/2006 Deposition Exhibit 4 - Screenshot Of Word In PocketPC Demonstrating the Effect of Taping The Stylus Near the Letter g: One Tap, Two Taps, and Three Taps |
| 619 | | | Williamson, Peter, 2/23/2006 Deposition Exhibit 5 - Highlighted Word and Figure in Letter Recognizer Box. |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 620 | | | Williamson, Peter, 2/23/2006 Deposition Exhibit 6 - Demonstration Of Backspace Gesture |
| 621 | | | Zwik, Leonard, 2/24/2006 Deposition Exhibit 2 - Presentation: Microsoft MDP 2001- Training & Implementation Jan 2001 - Dec 2002 [DELL 098265  - DELL 098284] |
| 622 | | | Expert Report of Bruce Tognazzini re Gateway's, Microsoft's, and Dell's Infringement of Lucent's Torok and Day Patents |
| 623 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re minimum system requirements for current version of Microsoft Windows XP |
| 624 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Claim Construction Order re '356 Patent |
| 625 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re product information for Microsoft Outlook |
| 626 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re product information for Outlook 2003 |
| 627 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re product information for Windows Mobile for Pocket PC |
| 628 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re product information for Pocket Word |
| 629 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re system requirements for the currently shipping versions of Microsoft Money |
| 630 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re requirements for personal computers running Microsoft Money |
| 631 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re requirements for personal computers running Microsoft Money |
| 632 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re video graphics adaptor required for personal computers running Microsoft Money |
| 633 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re color monitor required for personal computers running Microsoft Money |
| 634 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re compatibility of Windows XP software with Windows XP Tablet Edition |
| 635 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Money 2004 Premium [MSLT_0959124 - MSLT_0959124] |
| 636 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re hard disk space required for currently shipping versions of Microsoft Money |
| 637 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Intel webpage re Pentium 4 architecture with its external memory controller |
| 638 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - AMD webpage re Athlon64 showing Integrated DDR Memory Controller |
| 639 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Intuit Quicken webpage re requirements for personal computers running Quicken 2006 |
| 640 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Intuit Quicken webpage re monitor required for personal computers running Quicken 2006 |
| 641 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re compatibility of Windows XP software with Windows XP Tablet Edition |
| 642 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Intuit Quicken webpage re hard disk space required for computers running Quicken 2006 |
| 643 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re requirements for personal computers running Outlook 2003 |
| 644 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re pointing device required for personal computers running Windows, which is required for Outlook |
| 645 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re monitor required for personal computers running Outlook 2003 |

**Case Title: Lucent v. Gateway, et al.**      **Case No. 07-CV-2000**
**List of Plaintiffs' Exhibits**

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 646 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re hard disk space required for currently shipping versions of Outlook 2003 |
| 647 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re various central processing units required for devices running Pocket PC (Windows Mobile) |
| 648 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re various central processing units required for devices running Pocket PC (Windows Mobile) |
| 649 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re examples of video controller circuitry |
| 650 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re examples of video controller circuitry |
| 651 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re examples of video controller circuitry |
| 652 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re instructions for using Pocket Word |
| 653 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Engadget webpage re new solid state "hard disks" made from flash RAM |
| 654 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re storage of user programs in Pocket PC devices prior to Windows Mobile 5.0 |
| 655 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Pocket PC webpage re storage of user programs in Pocket PC devices prior to Windows Mobile 5.0 |
| 656 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re Pocket PC operating system |
| 657 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Intel webpage re Intel XScale architecture data sheet |
| 658 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Texas Instruments webpage re Shared Memory Controller |
| 659 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re Netmeeting Whiteboard |
| 660 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Gateway webpage re Gateway Tutorial for Using Microsoft Money |
| 661 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Dell webpage re instructions for installing Money software |
| 662 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Gateway webpage re Gateway Tutorial for using Quicken |
| 663 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Dell webpage re Dell's promotion of Quicken Software |
| 664 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Dell webpage re Dell's provision of support for Quicken via Dell on Call |
| 665 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Dell webpage re bundling Quicken software with a system for sale |
| 666 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Gateway webpage re Gateway tutorial for using Outlook |
| 667 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Dell webpage re technical assistance for problem using Outlook |
| 668 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Dell webpage re technical assistance for problem using Outlook |
| 669 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Dell webpage re technical assistance for problem using Outlook |
| 670 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Dell webpage re Dell's provision of support for Quicken via Dell on Call |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 671 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Dell Webpage re Dell Axim X5 User's Guide  [DELL 067557 - DELL 067718] |
| 672 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - CNET webpage re news of Gateway's announcement of the X100 Pocket PC device in June 2003 |
| 673 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Dell webpage re Axim handhelds complete with Pocket PC Operating System installed |
| 674 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Dell webpage providing instructions for use and download of Microsoft ActiveSync software to connect Pocket PC PDA's to PC computers |
| 675 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Dell webpage listing installed software on Dell Axim Pocket PC handheld |
| 676 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Dell webpage re shift in work habits |
| 677 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Dell webpage re Instructions from Dell on Using NetMeeting |
| 678 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re Money |
| 679 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re Microsoft Outlook |
| 680 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re Outlook 2003 instructions and tutorials |
| 681 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re Windows Mobile |
| 682 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re Windows Mobile and Pocket PC devices |
| 683 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Cited Reference - Microsoft webpage re links to user support pages |
| 684 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 11 - Screen Shot of Microsoft Money |
| 685 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 12 - Screen Shot of Microsoft Money |
| 686 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 13 - Screen Shot of Microsoft Money |
| 687 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 14 - Screen Shot of Microsoft Money |
| 688 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 15 - Screen Shot of Microsoft Money |
| 689 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 16 - Screen Shot of Microsoft Money |
| 690 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 17 - Screen Shot of Quicken |
| 691 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 18 - Screen Shot of Quicken |
| 692 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 19 - Screen Shot of Quicken |
| 693 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 20 - Screen Shot of Quicken |
| 694 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 21 - Screen Shot of Quicken |
| 695 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 22 - Screen Shot of Quicken |
| 696 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 23 - Screen Shot of Microsoft Outlook |
| 697 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 24 - Screen Shot of Microsoft Outlook |
| 698 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 25 - Screen Shot of Microsoft Outlook |
| 699 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 26 - Screen Shot of Microsoft Outlook |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 700 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 27 - Screen Shot of Microsoft Outlook |
| 701 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 28 - Screen Shot of Microsoft Outlook |
| 702 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 29 - Screen Shot of Microsoft Windows Mobile |
| 703 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 30 - Screen Shot of Microsoft Windows Mobile |
| 704 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 31 - Screen Shot of Microsoft Windows Mobile |
| 705 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 32 - Screen Shot of Microsoft Windows Mobile |
| 706 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 33 - Screen Shot of Microsoft Windows Mobile |
| 707 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 34 - Screen Shot of Microsoft Windows Mobile |
| 708 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 35 - Screen Shot of Microsoft Windows Mobile |
| 709 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 36 - Screen Shot of Microsoft Windows Mobile |
| 710 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 37 - Screen Shot of Microsoft Windows Mobile |
| 711 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 38 - Screen Shot of Microsoft Word Mobile |
| 712 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 39 - Screen Shot of Microsoft Word Mobile |
| 713 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 40 - Screen Shot of Microsoft Word Mobile |
| 714 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 41 - Screen Shot of Microsoft Word Mobile |
| 715 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 42 - Screen Shot of Microsoft Word Mobile |
| 716 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 43 - Screen Shot of Microsoft Word Mobile |
| 717 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 44 - Screen Shot of Microsoft Word Mobile |
| 718 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 45 - Screen Shot of Microsoft Word Mobile |
| 719 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 46 - Screen Shot of Microsoft Word Mobile |
| 720 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 47 - Screen Shot of Microsoft Word Mobile |
| 721 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 48 - Screen Shot of Microsoft Word Mobile |
| 722 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 49 - Screen Shot of Microsoft Word Mobile |
| 723 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 50 - Screen Shot of Microsoft Word Mobile |
| 724 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 51 - Screen Shot of Microsoft Word Mobile |
| 725 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 52 - Screen Shot of Microsoft Money on Tablet PC |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 726 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 53 - Screen Shot of Microsoft Money on Tablet PC |
| 727 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 54 - Screen Shot of Quicken on Tablet PC |
| 728 | | | Expert Report of Bruce Tognazzini, 3/31/2006 Exhibit 55 - Screen Shot of Quicken on Tablet PC |
| 729 | | | Resume: Bruce Tognazzini |
| 730 | | | Documents Reviewed by Bruce Tognazzini |
| 731 | | | Expert Report of Bruce Tognazzini relating to the Expert Report of John P.J. Kelly re Lucent's Torok Patent and to the Expert Report of Dale Buscaino re Lucent's Day Patent |
| 732 | | | Expert Report of Bruce Tognazzini, 5/12/2006 Exhibit A - Materials Considered |
| 733 | | | Expert Report of Bruce Tognazzini, 5/12/2006 Cited Reference - Win 98 [MSLT_0629302 - MSLT_0629302] |
| 734 | | | Expert Report of Bruce Tognazzini, 5/12/2006 Cited Reference - Windows 95 for Portables [MSLT_1117810 - MSLT_1117810] |
| 735 | | | Expert Report of B. Tognazzini re the Second Supp. Expert Report of D. Buscaino re Lucent's Day Patent |
| 736 | | | Dell GX260 |
| 737 | | | Dell GX260 |
| 738 | | | Microsoft Windows 2000 |
| 739 | | | Dell Inspiron 2650 |
| 740 | | | Microsoft Windows XP Service Pack 1 |
| 741 | | | Dell Axim X51v |
| 742 | | | Microsoft Money |
| 743 | | | Microsoft Outlook |
| 744 | | | Intuit Quicken |
| 745 | | | Pocket PC |
| 746 | | | Pocket Word |
| 747 | | | Expert Report of Jean Renard Ward relating to Gateway's, Microsoft's, and Dell's Infringement of Lucent's Agulnick Patent |
| 748 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Claim Construction Order re '295 Patent |
| 749 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft webpage re overview of Windows XP Tablet Edition |
| 750 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft webpage re Tablet PC |
| 751 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft webpage re Pocket PC operating system |
| 752 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft webpage re Windows Mobile Software |
| 753 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Webpage: Mobile Device Hardward Overview (Pocket PC Developer's Guide) [LUC 1302234 - LUC 1302235] |
| 754 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Article entitled "Automatic Recognition of the Handprinted Characters - The State of Art," Proceedings of the IEEE |
| 755 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - U.S. Patent No. 5,151,950 |
| 756 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Appendix 1, Architecture Reference Manual, Part 5, Input and Handwriting Translation, Chapter 1.2, pp. 7-10 |

**Case Title: Lucent v. Gateway, et al.     Case No. 07-CV-2000**
**List of Plaintiffs' Exhibits**

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 757 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft webpage re "drag" gesture in Tablet PC |
| 758 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft webpage re TFT display in Pocket PC devices |
| 759 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft webpage re TFT with LED backlight display |
| 760 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft webpage re display memory and display controllers on Pocket PC devices |
| 761 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Texas Instruments webpage re architecture for the Texas Instruments OMAP 850 CPU |
| 762 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Intel webpage re Intel XScale architecture data sheet |
| 763 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Webpage: Windows XP Tablet PC Edition 2005: An Overview [LUC 1302236 - LUC 1302239] |
| 764 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Article Tablet PC: An Overview [LUC 1302240 - LUC 1302251] |
| 765 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Webpage: Developing Applications Using Your Tablet PC [LUC 1302252 - LUC 1302257] |
| 766 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft webpage re Tablet PC models with LCD's of varying resolutions |
| 767 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Intel webpage re Intel 82830M Graphics Controller for Tablet PCs |
| 768 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft webpage re Application Gesture Enumeration |
| 769 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Intel webpage re Intel XScale architecture data sheet |
| 770 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft webpage re manufacturers and retailers of complete Tablet PCs |
| 771 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft webpage re Tablet PCs |
| 772 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft webpage re Pocket PC devices |
| 773 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft website re Windows Mobile Team Blog |
| 774 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Cirriculum Vitae: Jean Renard Ward |
| 775 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Documents Reviewed by Jean Renard Ward |
| 776 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Ward reference bibliography titled "Annotated Bibliography in On-Line Character Recognition and Pen Computing as of March 19, 2006" |
| 777 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Programmer's Guide to Pen Services for Microsoft Windows 95 |
| 778 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Microsoft Windows for Pen Computing Programmer's Reference Version 1 Designed to work with Windows 3.1 |
| 779 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Documentation titled "Unimplemented Glyphs" |
| 780 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - HP iPAQ running Windows Mobile 5.0 |
| 781 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - U.S. Patent No. 6,493,464 |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 782 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - U.S. Patent No. 6,975,304 |
| 783 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - U.S. Patent No. 5,666,438 |
| 784 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Source file "penwin.h" from 2003 and 2005 Editions of Microsoft Visual Studio |
| 785 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - EU Patent EP 1335272 |
| 786 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - U.S. Patent No. 6,938,222 |
| 787 | | | Expert Report of Jean Renard Ward, 3/31/2006 Cited Reference - Application Software Included in MSDN Professional Subscription |
| 788 | | | Expert Report of Jean Renard Ward relating to the Expert Report of John P.J. Kelly re Lucent's Agulnick Patent |
| 789 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - U.S. Patent No. 4,972,496 |
| 790 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - U.S. Patent No. 4,839,634 |
| 791 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - X Window System User's Guide |
| 792 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - Jean Renard Ward's Online Bibliography |
| 793 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - "Microsoft Windows for Pen Computing Programmer's Reference: Version 1 Designed for Windows 3.1" (1992) |
| 794 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - "Principles of Interactive Computer Graphics" |
| 795 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - "Digitizer Technology: Performance Characterisitics and the Effects on the User Interface," IEEE CG&A April 1987 |
| 796 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - "Studying the Movement of High Tech. Rodnetia: Pointing and Dragging," InterCHI '03 |
| 797 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - MSDN "Microsoft Tablet PC-Design Recommendations" |
| 798 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - MSDN "Developing Tablet PC Software by Using the Windows XP Tablet PC Edition 2005 Recognition Pack" |
| 799 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - Microtouch Systems Inc. "Touch Ware for OS/s User's Guide" |
| 800 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - Microtouch Systems Inc. "MT3000 Capacitive Controller" |
| 801 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - Article: Computer Graphics: technology and applications |
| 802 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - MSDN "Microsoft Tablet PC- Windows XP Tablet PC Edition" |
| 803 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - "Notes for Tablet Aware Application Developers" |
| 804 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - MSDN "Microsoft Tablet PC- Visual Design for Tablet PC" |
| 805 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - "Programmer's Guide to Pen Services for Microsoft Windows95" |
| 806 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - MSDN "Microsoft Tablet PC - Making the Pen Work" |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 807 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - MSDN "Microsoft Tablet PC - Timeline of Mouse Messages and System Events" |
| 808 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - Nokia "Nokia 770 Internet Tablet" |
| 809 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - UnMouse: Macintosh User's Guide [MSLT_1020800 - MSLT_1020846] |
| 810 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - "iTab - The Mac Laptop Evolved" |
| 811 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - "Description of Windows for Pen Computing Pens," Microsoft Knowledge Base KB85663 |
| 812 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - MSDN "Microsoft Tablet PC - System Events and Mouse Messages" |
| 813 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - "A Neutral Look at Operating Systems" |
| 814 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - "HCI (Human Computer Interface)" |
| 815 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - "The Paper-Like Interface" |
| 816 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - U.S. Patent No. 4,972,496 |
| 817 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - U.S. Patent No. 4,954,967 |
| 818 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - U.S. Patent No. 4,839,634 [MSLT_0971961 - MSLT_0972017] |
| 819 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - X Window System User's Guide 3rd Edition, May 1990 |
| 820 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - Window's System User's Guide 3 [MSLT_0525875 - MSLT_0526594] |
| 821 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - "Tablet PC Update," Geoff Walker |
| 822 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - Article: The Power of the Pen [LUC 1236376 - LUC 1236383] |
| 823 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - Article: Developers Get the Go-Ahead for PenPoint OS [LUC 1236384 - LUC 1236387] |
| 824 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - Article: On Go's Heels, Microsoft Plans Pen-Based OS [LUC 1236394 - LUC 1236397] |
| 825 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - Article: Building Organization Sparks Founders of Go Corp. [LUC 1236463 - LUC 1236466] |
| 826 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - August 14, 1990 Collection of Press Coverage of Go Corporation [LUC 1236509 - LUC 1236526] |
| 827 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - Press Clips & Other Good Stuff for Go Corporation [LUC 1236600 - LUC 1236640] |
| 828 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - Press Release: Pen-based Hardware Product Under Development [LUC 1235464 - LUC 1235467] |
| 829 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - Article: Go Corp. Licenses Technology for Computer to IBM [LUC 1236535 - LUC 1236538] |
| 830 | | | Expert Report of Jean Renard Ward, 5/12/2006 Cited Reference - Article: IBM to Join Ranks of Firms Developing Computers That Recognize Handwriting [LUC 1236539 - LUC 1236546] |
| 831 | | | Pocket PC |
| 832 | | | Windows Mobile Versions 5.0 for Pocket PC |
| 833 | | | HP iPAQ |
| 834 | | | Windows XP Tablet PC Edition 2005 |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 835 | | | Windows XP Tablet PC Edition 2004 |
| 836 | | | Windows XP Tablet PC Edition |
| 837 | | | HP TC1100 Tablet PC |
| 838 | | | Gateway M1200 Tablet PC |
| 839 | | | Expert Report of Dale Buscaino re Invalidity of Patent No. 4,763,356 |
| 840 | | | Expert Report of Dale Buscaino, 3/31/2006 Exhibit 1 - Resume: Buscaino, Dale |
| 841 | | | Expert Report of Dale Buscaino, 3/31/2006 Exhibit 2 - Article: Multimedia Soundpad - The PC Sound Card and CD-ROM Drive Control Panel |
| 842 | | | Expert Report of Dale Buscaino, 3/31/2006 Exhibit 3 - Materials Considered by Dale Buscaino |
| 843 | | | Expert Report of Dale Buscaino, 3/31/2006 Exhibit 4 - Amended Order Superceding the Order of October 29, 2003 Construing Claims for Patent Number 4,763,356 |
| 844 | | | Expert Report of Dale Buscaino, 3/31/2006 Exhibit 6 - Microsoft's Claim Chart for U.S Patent No. 4,763,356 re Home Accountant for Macintosh |
| 845 | | | Expert Report of Dale Buscaino, 3/31/2006 Exhibit 7 - Microsoft's Claim Chart for U.S Patent No. 4,763,356 re Xerox Star 8010 Personal Computer Videos and Manuals |
| 846 | | | Expert Report of Dale Buscaino, 3/31/2006 Exhibit 8 - Microsoft's Claim Chart for U.S Patent No. 4,763,356 re Apple Lisa 2/10 and Getting Ready - Lisa Guide |
| 847 | | | Expert Report of Dale Buscaino, 3/31/2006 Exhibit 9 - Microsoft's Claim Chart for U.S Patent No. 4,763,356 re Touchphone: A New Generation |
| 848 | | | Expert Report of Dale Buscaino, 3/31/2006 Exhibit 10 - Microsoft's Claim Chart for U.S Patent No. 4,763,356 re Jimmy Sutton, et al., U.S. Patent No. 4,649,499 |
| 849 | | | Expert Report of Dale Buscaino, 3/31/2006 Exhibit 11 - Microsoft's Technology Tutorial for U.S. Patent No. 4,763,356 |
| 850 | | | Expert Report of Dale Buscaino, 3/31/2006 Exhibit 12 - Memorandum from B. Belleville to SDD re  Dandellion - Function and Performance |
| 851 | | | Expert Report of Dale Buscaino, 3/31/2006 Exhibit 13 - Article: HP Journal (August 1984) |
| 852 | | | Expert Report of Dale Buscaino, 3/31/2006 Exhibit 14 - HP Series 100 Service Manual 150 |
| 853 | | | Expert Report of Dale Buscaino, 3/31/2006 Exhibit 15 - Brochure: Introducing the Hewlett-Packard 150 personal computer |
| 854 | | | Expert Report of Dale Buscaino, 3/31/2006 Cited Reference - Home Accountant/Macintosh System [MSLT_1060664 - MSLT_1060734] |
| 855 | | | Expert Report of Dale Buscaino, 3/31/2006 Cited Reference - "The Home Accountant and Financial Planner for the Macintosh" by M. Farmer, C. Jameson, G. Lee, and J. Tinsman [MSLT_1060801 - MSLT_1060859] |
| 856 | | | Expert Report of Dale Buscaino, 3/31/2006 Cited Reference - Article: Designing the Star User Interface [MSLT_1028101 - MSLT_1028122] |
| 857 | | | Expert Report of Dale Buscaino, 3/31/2006 Cited Reference - Star Functional Specification [MSLT_1097761 - MSLT_1098261] |
| 858 | | | Expert Report of Dale Buscaino, 3/31/2006 Cited Reference - Xerox Star Screen Shots [MSLT_1042209 - MSLT_1042213] |
| 859 | | | Expert Report of Dale Buscaino, 3/31/2006 Cited Reference - Lisa 2 Owners Guide [MSLT_1059926 - MSLT_1060323] |
| 860 | | | Expert Report of Dale Buscaino, 3/31/2006 Cited Reference - European Search Report  for EP 87 31 0628 [MSLT_0965825 - MSLT_0965915] |
| 861 | | | Expert Report of Dale Buscaino, 3/31/2006 Cited Reference - IEEE Spectrum, Volume 21, Number 1, January 1984 [MSLT_1065822 - MSLT_1065828] |
| 862 | | | Expert Report of Dale Buscaino, 3/31/2006 Cited Reference - Website re Xerox Star 8010 final demonstration at PARC |
| 863 | | | Apple Lisa 2/10 Computer System |
| 864 | | | Home Accountant and Financial Planner for the Macintosh |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 865 | | | HP 150 Touchscreen Personal Computer System |
| 866 | | | Xerox Star Professional Workstation |
| 867 | | | Rebuttal Expert Report of Dale Buscaino re '356 Patent |
| 868 | | | Rebuttal Expert Report of Dale Buscaino, 5/12/2006 Exhibit 1 - Materials Considered by Dale Buscaino |
| 869 | | | Rebuttal Expert Report of Dale Buscaino, 5/12/2006 Exhibit 2 - Amended Order Superceding the Order of October 29, 2003 Construing Claims for Patent Number 4,763,356 |
| 870 | | | Rebuttal Expert Report of Dale Buscaino, 5/12/2006 Exhibit 3 - Screenshots: Microsoft Money |
| 871 | | | Rebuttal Expert Report of Dale Buscaino, 5/12/2006 Exhibit 4 - Webpage: System requirements for Windows XP operating systems |
| 872 | | | Microsoft Windows 95 |
| 873 | | | Compaq Evo |
| 874 | | | IBM Thinkpad |
| 875 | | | Toshiba Satellite A60-S1591ST |
| 876 | | | Toshiba Techra M4 |
| 877 | | | Toshiba Satellite 4030CDT |
| 878 | | | Microsoft Windows 98 |
| 879 | | | Expert Report of Dale Buscaino re Secondary Considerations re '356 Patent |
| 880 | | | Expert Report of Dale Buscaino, 5/30/2006 Exhibit 1 - Materials Considered by Dale Buscaino |
| 881 | | | Expert Report of Dale Buscaino, 5/30/2006 Exhibit 2 - Article: A Brief History of Human Computer Interaction Technology |
| 882 | | | Expert Report of Dale Buscaino, 5/30/2006 Exhibit 3A - Screenshot: Sidekick |
| 883 | | | Expert Report of Dale Buscaino, 5/30/2006 Exhibit 3B - Screenshot |
| 884 | | | Borland Sidekick |
| 885 | | | Supplemental Expert Report of Dale Buscaino re Invalidity of U.S. Patent No. 4,763,356 |
| 886 | | | Supplemental Expert Report of Dale Buscaino, 4/10/2007 Exhibit 1 - Materials Considered by Dale Buscaino |
| 887 | | | Supplemental Expert Report of Dale Buscaino, 4/10/2007 Exhibit 2 - Amended Order Superceding the Order of October 29, 2003 Construing Claims for Patent Number 4,763,356 |
| 888 | | | Supplemental Expert Report of Dale Buscaino, 4/10/2007 Exhibit 3 - Article: Touchscreens: Big Deal or No Deal? |
| 889 | | | Expert Report of John Kelly re Patent '295 |
| 890 | | | Expert Report of John Kelly, 3/31/2006 Exhibit A - Resume: Kelly, John |
| 891 | | | Expert Report of John Kelly, 3/31/2006 Exhibit B - Publications by John Kelly during the last ten years |
| 892 | | | Expert Report of John Kelly, 3/31/2006 Exhibit C - Compensation and Prior Expert Testimony of John Kelly |
| 893 | | | Expert Report of John Kelly, 3/31/2006 Exhibit C1 - Information Considered by John Kelly |
| 894 | | | Expert Report of John Kelly, 3/31/2006 Exhibit D - Microsoft Claim Chart for U.S. Patent No. 5,347,295 re Casio PF-8000 Super Memory Computer Databank |
| 895 | | | Expert Report of John Kelly, 3/31/2006 Exhibit E - Microsoft Claim Chart for U.S. Patent No. 5,347,295 re Doris Chow and Jooni Kim, "Paper Like Interface for Educational Applications" |
| 896 | | | Expert Report of John Kelly, 3/31/2006 Exhibit F - Microsoft Claim Chart for U.S. Patent No. 5,347,295 re Catherine G. Wolf, James R. Ryhne and Hamed A Ellozy, "The Paper-Like Interface, Designing and Using Human-Computer Interfaces and Knowledge Based Systems" |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 897 | | | Expert Report of John Kelly, 3/31/2006 Exhibit G - Microsoft Claim Chart for U.S. Patent No. 5,347,295 re Ralph Sklarew, U.S. Patent 4,972,496 |
| 898 | | | Expert Report of John Kelly, 3/31/2006 Exhibit H - Microsoft Claim Chart for U.S. Patent No. 5,347,295 re United States Patent 4,839,634 |
| 899 | | | Expert Report of John Kelly, 3/31/2006 Exhibit I - Microsoft Claim Chart for U.S. Patent No. 5,347,295 re Apple Macintosh SE, Plus or Classic from 1989 running operating system 6 using a MicroTouch UnMouse |
| 900 | | | Expert Report of John Kelly, 3/31/2006 Exhibit J - Microsoft Claim Chart for U.S. Patent No. 5,347,295 re Valerie Quercia and Tim O'Reilly, "X Window System User's Guide" |
| 901 | | | Expert Report of John Kelly, 3/31/2006 Cited Reference - Data Bank re Casio PF-8000 [MSLT_0971098 - MSLT_0971107] |
| 902 | | | Expert Report of John Kelly, 3/31/2006 Cited Reference - Paper-Like Interface video [MSLT_0971856 - MSLT_0971856] |
| 903 | | | Expert Report of John Kelly, 3/31/2006 Cited Reference - Designing and Using Human-Computer Interfaces and Knowledge Based Systems [MSLT_1059916 - MSLT_1059925] |
| 904 | | | Expert Report of John Kelly, 3/31/2006 Cited Reference - Mac Write II Release 1.1 v1 Copyright 1989 Claris Corporation |
| 905 | | | Expert Report of John Kelly, 3/31/2006 Cited Reference - X Window System User's Guide, July 1989 [MSLT_1017389 - MSLT_1017934] |
| 906 | | | X Windows |
| 907 | | | Casio PF-8000 |
| 908 | | | Mac UnMouse |
| 909 | | | Rebuttal Expert Report of John Kelly re Agulnick '295 Patent |
| 910 | | | Rebuttal Expert Report of John Kelly, 5/12/2006 Exhibit A - Materials Considered by John Kelly |
| 911 | | | Rebuttal Expert Report of John Kelly, 5/12/2006 Exhibit B - Webpages: Microsoft Windows CE 3.0, Receiving Stylus Input |
| 912 | | | Rebuttal Expert Report of John Kelly on Secondary Considerations of '295 Patent |
| 913 | | | Expert Report of Roger Smith, 6/15/2006 Cited Reference - Agreement between Texas Instruments and Gateway, June 30, 1993 [GW-LT 409757 - GW-LT 409805] |
| 914 | | | Expert Report of Roger Smith, 6/15/2006 Cited Reference - Letter: Proposal to License Lucent Technologies' Data Processing Patents (Dell) [DELL 326414 - DELL 326414] |
| 915 | | | 10/20/1998 Meeting Notes [LUC 1083253 - LUC 1083253] |
| 916 | | | Letter: Dell's Patent Infringement [LUC 1049252 - LUC 1049252] |
| 917 | | | Handwritten Notes, 12/16/1998  [LUC 1272808 - LUC 1272811] |
| 918 | | | Meeting Notes, 12/16/1998  [LUC 1049527 - LUC 1049528] |
| 919 | | | Handwritten Timeline of Events between 09/28/1998 and 08/15/2002 [LUC 1012273 - LUC 1012275] |
| 920 | | | Email: Meeting Dates [LUC 1049236 - LUC 1049236] |
| 921 | | | Email String: Lucent Follow-Up Meeting [LUC 023559 - LUC 023560] |
| 922 | | | Handwritten Meeting Notes, 07/01/1999 [LUC 1272799 - LUC 1272801] |
| 923 | | | Email: Suggested Agenda Items [LUCDB 0023687 - LUCDB 0023687] |
| 924 | | | Agenda: Dell Computer and Lucent Tecnologies Licensing Negotiations [LUC 1049005 - LUC 1049009] |
| 925 | | | Email String: Proposal [LUC 1083183 - LUC 1083184] |
| 926 | | | Handwritten Meeting Notes, 07/31/2001 [LUC 011301 - LUC 011307] |
| 927 | | | Email: Questions about Various Lucent Patents Asserted at January 10, 2002 Meeting [LUC 1083147 - LUC 1083147] |
| 928 | | | Handwritten Meeting Notes, 07/10/2002 [LUC 012152 - LUC 012155] |
| 929 | | | Email String: Address Questions at March 1, 2002 Meeting [LUC 1083146 - LUC 1083146] |

**Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000**
**List of Plaintiffs' Exhibits**

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 930 | | | Email: Infringement Claims by Lucent-Microsoft Indemnity [DELL 326561 - DELL 326561] |
| 931 | | | Letter: Proposal to License Lucent Technologies' Data Processing Patents (Gateway) [LUC 1000225 - LUC 1000226] |
| 932 | | | Letter: Lucent's Patents of Interest to Gateway [LUC 1000220 - LUC 1000223] |
| 933 | | | Letter: Follow-up to April 2, 1998 Meeting [LUC 1000208 - LUC 1000211] |
| 934 | | | Gateway Negotiation History [LUC 032035 - LUC 032035] |
| 935 | | | Handwritten Notes: Gateway Negotiation History [LUCDB 0046245 - LUCDB 0046250] |
| 936 | | | Handwritten Meeting Notes, 11/04/1998 [LUC 031854 - LUC 031859] |
| 937 | | | Gateway 2000, Inc. Patent Presentation, 02/16/1999 [LUC 032095 - LUC 032104] |
| 938 | | | Email: Gateway - Lucent April 21st Meeting [LUC 100027 - LUC 100027] |
| 939 | | | Gateway/Lucent Patent Cross-License Review, April 21, 1999 [GW-LT 122013 - GW-LT 122017] |
| 940 | | | Handwritten Meeting Notes, 04/21/1999 [LUC 032089 - LUC 032092] |
| 941 | | | Email: Licensing Proposal [LUC 1000022 - LUC 1000024] |
| 942 | | | Agenda: Gateway/Lucent Teleconference, 08/03/1999 [LUC 1084061 - LUC 1084067] |
| 943 | | | Email: Revised Draft of Expert Evaluation and Mediation Agreement [LUC 018095 - LUC 018095] |
| 944 | | | Letter: May 24, 2000 Meeting re Patents [LUCDB 0021173 - LUCDB 0021174] |
| 945 | | | Email String: Gateway/Lucent Licensing Discussions [LUC 017070 - LUC 017070] |
| 946 | | | Email String: Gateway/Lucent Licensing Discussions [LUC 1000229 - LUC 1000230] |
| 947 | | | Handwritten Meeting Notes, 09/10/2001 [LUC 025072 - LUC 025072] |
| 948 | | | Email: Lucent/Gateway Discussions [LUC 031544 - LUC 031546] |
| 949 | | | Email: Teleconference between Lucent and Gateway [LUC 031520 - LUC 031520] |
| 950 | | | Email: Infringement Claims by Lucent-Microsoft Indemnity [DELL326562 - DELL326566] |
| 951 | | | Email: Infringement Claims by Lucent-Microsoft Indemnity [DELL326642 - DELL326643] |
| 952 | | | Order on Motions in Limine for Group 2 Trial (D.I. 827) |
| 953 | | | Dell Home Systems Catalog, December 1998 [LUCDB 010410 - LUCDB 010437] |
| 954 | | | Jury Instructions for Group 2 Trial |
| 955 | | | Agreement between Lucent Technologies and Nel-Tech [LUC 1289514 - LUC 1289529] |
| 956 | | | Agreement between Lucent and Thomson [LUC 1068386 - LUC 1068405] |
| 957 | | | Dell Home Systems Catalog, December 1998 [LUC 1048789 - LUC 1048816] |
| 958 | | | 5.1 Channel Production Guidelines [LUCDB 001391 - LUCDB 001438] |
| 959 | | | Dell Home Systems Catalog [LUCDB 0010438 - LUCDB 0010473] |
| 960 | | | Webpage: http://www.dell.com/content/topics/global.aspx/corp/pressoffice/2003/2003_04_14_rr_000?c=us&1=en&s=gen |
| 961 | | | Webpage: http://www.dell.com/content/topics/global.aspx/corp/pressoffice/2002/2002_11_26_rr_000?c=us&cs=19&1=en&s=dhs |
| 962 | | | Webpage: http://www.dell.com/content/topics/global.aspx/corp/pressoffice/2002/2002_08_13_aus_000?c=us&cs=04&1=en&s=bsd |
| 963 | | | Email: Clemente User's Guide [DELL 067556 - DELL 067556] |
| 964 | | | Tablet PC 2004 Source Code [MSLT_0716923 - MSLT_0724420; MSLT_1098555 - MSLT_1104743; MSLT_1102245 - MSLT_1104725; MSLT_1102895 - MSLT_1102909] |
| 965 | | | Tablet PC 2005 Source Code [MSLT_0571832 - MSLT_0572187; MSLT_0724421 - MSLT_0731142; MSLT_1104744 - MSLT_1111336; MSLT_1104890 - MSLT_1104953; MSLT_1109937 - MSLT_1111261] |
| 966 | | | Proposed Draft Handbook for Electronic Display System for Interactive Electronic Technical Manuals [MSLT_0958763 - MSLT_0958868] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 967 | | | Draft Handbook for Preparation of View Packages in Support of Electronic Technical Manuals [MSLT_0958869 - MSLT_0958948] |
| 968 | | | Draft Specification, Interactive Electronic Technical Manuals [MSLT_0958949 - MSLT_0959002] |
| 969 | | | Draft Specification for Revisable Database to Support Interactive Electronic Technical Manuals [MSLT_0959003 - MSLT_0959118] |
| 970 | | | Apple Lisa and Xerox Star Video (CD) [MSLT_0971854 - MSLT_0971854] |
| 971 | | | Money 2003 Deluxe System Requirements [MSLT_0007850 - MSLT_0007851] |
| 972 | | | Microsoft Knowledge Base Article: Money [MSLT_0007916 - MSLT_0007917] |
| 973 | | | Microsoft Knowledge Base Article: Money [MSLT_0007918 - MSLT_0007919] |
| 974 | | | Microsoft Knowledge Base Article: Money [MSLT_0007916 - MSLT_0007917] |
| 975 | | | Microsoft Knowledge Base Article: Money [MSLT_0007918 - MSLT_0007919] |
| 976 | | | Microsoft Knowledge Base Article: Money [MSLT_0007924 - MSLT_0007925] |
| 977 | | | Microsoft Knowledge Base Article: Money [MSLT_0007926 - MSLT_0007927] |
| 978 | | | Microsoft Knowledge Base Article: Money [MSLT_0007928 - MSLT_0007931] |
| 979 | | | Microsoft Knowledge Base Article: Money [MSLT_0007935 - MSLT_0007938] |
| 980 | | | Microsoft Knowledge Base Article: Money [MSLT_0007944 - MSLT_0007946] |
| 981 | | | Microsoft Knowledge Base Article: Money [MSLT_0007947 - MSLT_0007947] |
| 982 | | | Microsoft Knowledge Base Article: Money [MSLT_0007951 - MSLT_0007952] |
| 983 | | | Microsoft Knowledge Base Article: Money [MSLT_0007953 - MSLT_0007954] |
| 984 | | | Microsoft Knowledge Base Article: Money [MSLT_0007955 - MSLT_0007956] |
| 985 | | | Microsoft Knowledge Base Article: Money [MSLT_0007957 - MSLT_0007958] |
| 986 | | | Microsoft Knowledge Base Article: Money [MSLT_0007959 - MSLT_0007960] |
| 987 | | | Microsoft Knowledge Base Article: Money [MSLT_0007961 - MSLT_0007963] |
| 988 | | | Microsoft Knowledge Base Article: Money [MSLT_0007964 - MSLT_0007965] |
| 989 | | | Microsoft Knowledge Base Article: Money [MSLT_0007966 - MSLT_0007966] |
| 990 | | | Microsoft Knowledge Base Article: Money [MSLT_0007967 - MSLT_0007968] |
| 991 | | | Microsoft Knowledge Base Article: Money [MSLT_0007969 - MSLT_0007971] |
| 992 | | | Microsoft Knowledge Base Article: Money [MSLT_0007977 - MSLT_0007978] |
| 993 | | | Microsoft Knowledge Base Article: Money [MSLT_0007984 - MSLT_0007986] |
| 994 | | | Microsoft Knowledge Base Article: Money [MSLT_0007987 - MSLT_0007988] |
| 995 | | | Microsoft Knowledge Base Article: Money [MSLT_0007989 - MSLT_0007991] |
| 996 | | | Microsoft Knowledge Base Article: Money [MSLT_0007994 - MSLT_0007995] |
| 997 | | | Microsoft Knowledge Base Article: Money [MSLT_0008001 - MSLT_0008002] |
| 998 | | | Microsoft Knowledge Base Article: Money [MSLT_0008003 - MSLT_0008004] |
| 999 | | | Getting Started: Microsoft Windows 98 SE [GW-LT 001238 - GW-LT 001370] |
| 1000 | | | Windows 98 User's Manual [GW-LT 003904 - GW-LT 004036] |
| 1001 | | | Getting Started with Your Gateway Money :)Ware Package [GW-LT 035130 - GW-LT 035151] |
| 1002 | | | Quicken 2002 Setup Guide [GW-LT 036633 - GW-LT 036729] |
| 1003 | | | Quicken 2002 Deluxe Brouchure [GW-LT 036730 - GW-LT 036735] |
| 1004 | | | Design Validation Testing Report: Quicken Suite 99 with Turbo Tax Coupon [GW-LT 083753 - GW-LT 083823] |
| 1005 | | | Engineering Design Validation Testing Convergence Final Report: Quicken Suite 99 with Turbo Tax Coupon [GW-LT 220388 - GW-LT 220391] |
| 1006 | | | Design Validation Testing Desktops Final Report: Quicken Suite 99 [GW-LT 220392 - GW-LT 220404] |
| 1007 | | | Engineering Design Validation Testing Enterprise Final Report: Quicken Suite 99 with Turbo Tax Coupon [GW-LT 220405 - GW-LT 220416] |
| 1008 | | | Design Validation Testing Portables Final Report: Quicken Suite 99 [GW-LT 220417 - GW-LT 220424] |
| 1009 | | | Design Validation Testing Hardware Final Report: Quicken [GW-LT 237053 - GW-LT 237059] |

Case Title: Lucent v. Gateway, et al.       Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1010 | | | Gateway Validation Testing Portables/International Final Report: Finance Pack [GW-LT 238436 - GW-LT 238437] |
| 1011 | | | Design Validation Testing Hardware Final Report: Finance Pack [GW-LT 238438 - GW-LT 238445] |
| 1012 | | | Design Validation Testing Software Final Report: Finance Pack [GW-LT 238446 - GW-LT 238448] |
| 1013 | | | Engineering Design Validation Testing Convergence Final Report: Quicken Basic 99 [GW-LT 243213 - GW-LT 243215] |
| 1014 | | | Design Validation Testing Desktops Final Report: Quicken 99 [GW-LT 243216 - GW-LT 243227] |
| 1015 | | | Engineering Design Validation Testing Enterprise Final Report: Quicken  [GW-LT 243228 - GW-LT 243237] |
| 1016 | | | Design Validation Testing Portables Final Report: Quicken Basic 99 [GW-LT 243238 - GW-LT 243241] |
| 1017 | | | Design Validation Testing Report: MS Office Pro Version 7.0 [GW-LT 2016172 - GW-LT 2016187] |
| 1018 | | | Software Compatability Reports [GW-LT 2016658 - GW-LT 2016823] |
| 1019 | | | PenPoint Application Development Guide [CARR000635 - CARR001165] |
| 1020 | | | PenPoint Application Writing Guide Expanded Second Edition [CARR002285 - CARR002951] |
| 1021 | | | Article: "Smart Paper, Electronic Ink Will Ignite Pen Revolution" [CARR007717 - CARR007717] |
| 1022 | | | PC Week's Request for Quotation [CARR007718 - CARR007719] |
| 1023 | | | Press Release: Innovative New Applications Announced for PenPoint [CARR007720 - CARR007721] |
| 1024 | | | Press Release: GRiD Announces Support of GO Corp.'s PenPoint Software [CARR008077 - CARR008080] |
| 1025 | | | Press Release: Pen-Based Hardware Product Under Development, IBM Reaffirms Relationship with GO Corporation [CARR008081 - CARR008083] |
| 1026 | | | Article: Massively Parallel Microprocessors Attack Supercomputers [CARR008531 - CARR008532] |
| 1027 | | | GO Press Clippings, 1990 [CARR008533 - CARR008533] |
| 1028 | | | Article: The Notepad Revolution [CARR008534 - CARR008535] |
| 1029 | | | Business Day: Microsoft to Pitch A New Hardball [CARR008536 - CARR008539] |
| 1030 | | | Article: Computers Without Keyboards [CARR008540 - CARR008541] |
| 1031 | | | Article: Framework III: A Classic Made Better [CARR008542 - CARR008545] |
| 1032 | | | GO Announcement/Press Briefing [CARR008596 - CARR008610] |
| 1033 | | | Remarks of Jerry Kaplan of GO Corporation [CARR008611 - CARR008632] |
| 1034 | | | Article: Go Reverses Course to Push Software [CARR008633 - CARR008633] |
| 1035 | | | Article: GO's PenPoint Redifines Handwriting Recognition [CARR008634 - CARR008637] |
| 1036 | | | Collection of Press Coverage of GO [CARR008638 - CARR008655] |
| 1037 | | | Article: The Pen: Computing's Next Big Leap [CARR008685 - CARR008686] |
| 1038 | | | Article: How Ashton-Tate Lost its Leadership in PC Software Arena [CARR008692 - CARR008694] |
| 1039 | | | Article: Foster City Startup, IBM May Link Up; GO Makes PC that Recognizes Handwriting [CARR008695 - CARR008697] |
| 1040 | | | Article: Capitalizing on the Power of the Pen; GO, Microsoft Vie for Backers in Computing's Next Wave [CARR008728 - CARR008729] |
| 1041 | | | Article: Computers Without Keyboards [CARR008730 - CARR008771] |
| 1042 | | | Article: Chief of Claris is Selected for a High Post at GO Corp. [CARR008772 - CARR008776] |
| 1043 | | | Article: On GO's Heels, Microsoft Plans Pen-Based OS [CARR008777 - CARR008787] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1044 | | | GO Unveils Pen-Based Operating System [CARR008788 - CARR008792] |
| 1045 | | | Article: PC Industry gets a gust of fresh air [CARR008793 - CARR008793] |
| 1046 | | | Info World, January 28, 1991, Volume 13, Issue 4 [CARR008794 - CARR008801] |
| 1047 | | | Article: Computing on the GO [CARR008802 - CARR008811] |
| 1048 | | | Article: Taking (Digital) Pen in Hand [CARR008812 - CARR008815] |
| 1049 | | | Article: Pen-Based Computing: Is PenPoint the Way to GO? [CARR008816 - CARR008832] |
| 1050 | | | Article: GO Names New CEO [CARR008833 - CARR008836] |
| 1051 | | | Article: The Pen: Computing's Next Big Leap [CARR008837 - CARR008839] |
| 1052 | | | Article: Hot New PCs that Read Your Writing [CARR008865 - CARR008870] |
| 1053 | | | Article: The Handwriting on the Wall [CARR008871 - CARR008883] |
| 1054 | | | Article: Microsoft Increases Pressure on Rival in Pen Software [CARR008884 - CARR008887] |
| 1055 | | | Article: GO Says Licensing is Key for Pen Computing [CARR008934 - CARR008934] |
| 1056 | | | Article: New Hope for Pen Computing  [CARR008935 - CARR008937] |
| 1057 | | | Article: Applying the Power of the Pen [CARR008938 - CARR008947] |
| 1058 | | | Press Release: GO Corp. Announces 40 Third Party Developers and Technology Providers [CARR008963 - CARR008966] |
| 1059 | | | Article: GO Corporation, Our Friend the Pen [CARR009355 - CARR009367] |
| 1060 | | | Article: PenPoint Makes its Debut with Support from 40 ISVs; IBM, Toshiba, NEC Announce PenPoint Products, Support; Corporate Buyers Begin Kicking the Tires of Pen PCs [CARR009401 - CARR009402] |
| 1061 | | | Article: Desktop Paradigm Blotches New Pen OS; Gateway Low-Cost Trio Heads Up Notebook Push [CARR009403 - CARR009404] |
| 1062 | | | Article: Microsoft and the Industry Face a Trial by Pen [CARR009405 - CARR009405] |
| 1063 | | | Article: First PenPoint Programs Show Promise [CARR009440 - CARR009441] |
| 1064 | | | Article: Going for Broke, Why GO and the rest of the pen computing establishment aren't backing away from a market opportunity that still hasnt' arrived [CARR009453 - CARR009458] |
| 1065 | | | Article: ThinkPad, PenPoint Make a Natural Pen-Based Team [CARR009459 - CARR009470] |
| 1066 | | | Byte Awards, Excellence [CARR009471 - CARR009488] |
| 1067 | | | Article: The Write Stuff: From the Apple Newton to the EO, pen-based computers are a strole of genius [CARR009635 - CARR009642] |
| 1068 | | | Article: Operating Systems: GO's Got the Most Modern OS Around [CARR009671 - CARR009681] |
| 1069 | | | Article: To the (Pen) Point with GO's Jerry Kaplan [CARR009805 - CARR009816] |
| 1070 | | | Article: Capitalizing on the Power of the Pen; GO, Microsoft Vie for Backers in Computing's Next Wave [CARR009846 - CARR009847] |
| 1071 | | | Article: GO's Got the Most Modern OS Around [CARR009882 - CARR009893] |
| 1072 | | | Notebook: Robert Carr's Handwritten Notes from 09/04/1987 to 12/21/1987 [CARR010980 - CARR011059] |
| 1073 | | | Notebook: Robert Carr's Handwritten Notes from 12/22/1987 to 6/09/1988 [CARR011060 - CARR011143] |
| 1074 | | | Notebook: Robert Carr's Handwritten Notes from 6/22/1988 to 10/10/1988 [CARR011144 - CARR011228] |
| 1075 | | | Notebook: Robert Carr's Handwritten Notes from 10/13/1988 to 3/06/1989 [CARR011229 - CARR011297] |
| 1076 | | | Notebook: Robert Carr's Handwritten Notes from 3/15/1989 to 7/10/1989 [CARR011298 - CARR011311] |
| 1077 | | | Notebook: Robert Carr's Handwritten Notes from 7/11/1989 to 9/26/1989 [CARR011464 - CARR011550] |
| 1078 | | | Notebook: Robert Carr's Handwritten Notes [CARR011551 - CARR011630] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1079 | | | Notebook: Robert Carr's Handwritten Notes from 1/25/1990 to 5/22/1990 [CARR011631 - CARR011715] |
| 1080 | | | Notebook: Robert Carr's Handwritten Notes from 7/02/1990 to 10/26/1990 [CARR011716 - CARR011777] |
| 1081 | | | Notebook: Robert Carr's Handwritten Notes from 10/29/1990 to 1/31/1991 [CARR011778 - CARR011857] |
| 1082 | | | Notebook: Robert Carr's Handwritten Notes from 8/13/1991 to 1/07/1992 [CARR011858 - CARR011941] |
| 1083 | | | Notebook: Robert Carr's Handwritten Notes from 1/07/1992 to 5/31/1992 [CARR011942 - CARR012026] |
| 1084 | | | Notebook: Robert Carr's Handwritten Notes from 6/01/1992 to 11/09/1992 [CARR012027 - CARR012112] |
| 1085 | | | Article: The Pen: Mightier Than the Keyboard? [CARR012737 - CARR012754] |
| 1086 | | | Email from Pamed@or.wagged.com to Bill Gates re Fortune article [KAP000003 - KAP000006] |
| 1087 | | | Email from Gates to Kaplan re History of GO Corporation [KAP000007 - KAP000007] |
| 1088 | | | Letter from Kaplan to Gates re History of GO Corporation book [KAP000008 - KAP000011] |
| 1089 | | | Letter from Kaplan to Gates re History of GO Corporation book [KAP000012 - KAP000024] |
| 1090 | | | Letter from Kaplan to Peterson re History of GO Corporation book [KAP000025 - KAP000040] |
| 1091 | | | Email from Peterson to Kaplan re History of GO Corporation Book [KAP000041 - KAP000042] |
| 1092 | | | Letter from Kaplan to Peterson, Mifflin, and Sterling re History of GO Corporation Book - Pages for Review [KAP000043 - KAP000056] |
| 1093 | | | Email from Peterson to Kaplan [KAP000057 - KAP000057] |
| 1094 | | | Letter from Peterson to Sterling re History of GO Corporation book - Issues [KAP000058 - KAP000061] |
| 1095 | | | Letter from Peterson to Kaplan re History of GO Corporation Book [KAP000062 - KAP000063] |
| 1096 | | | Article: Hot New PCs that Read Your Writing [KAP000075 - KAP000080] |
| 1097 | | | Article: What Happened [KAP000910 - KAP000913] |
| 1098 | | | Article: What Happened [KAP000914 - KAP000919] |
| 1099 | | | Letter from Bill Gates to Jerry Kaplan re Excel; Advertisements re pen notebooks, printers, hard drives, and computers. [KAP000920 - KAP000929] |
| 1100 | | | Letter from Ellison to Vincent re meeting with State Farm [KAP002019 - KAP002020] |
| 1101 | | | Article: Hot New PCs That Read Your Writing [KAP003086 - KAP003092] |
| 1102 | | | Article: Pen PCs are making big mark [KAP003093 - KAP003116] |
| 1103 | | | Article: Jerry Kaplan Brainstorms for the Next Lotus Blockbuster [KAP003639 - KAP003640] |
| 1104 | | | Article: IBM Will License Go's Pen-Based OS for Laptops [KAP003758 - KAP003864] |
| 1105 | | | Article: IBM Is Getting Off to a Quick Start in Pen-Based PCs [KAP004160 - KAP004170] |
| 1106 | | | Article: Go Corp.'s Jerry Kaplan: Hoping to Pen Best Seller with New Computer System [KAP004171 - KAP004171] |
| 1107 | | | Article: GO's Got the Most Modern OS Around [KAP004308 - KAP004318] |
| 1108 | | | Letter from Gates to Kaplan re July 1998 meeting at GO [KAP007876 - KAP007881] |
| 1109 | | | Letter from Gates to Kaplan re Microsoft interest in handwriting recognition [KAP007882 - KAP007883] |
| 1110 | | | Letter from Gates to Kaplan re July 1998 meeting at GO [KAP007884 - KAP007888] |
| 1111 | | | Money 4.0 [MSLT_1117798 - MSLT_1117798] |
| 1112 | | | Money 1997 v5.0 [MSLT_1117814 - MSLT_1117814] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1113 | | | Money 1998 v6.0 [MSLT_1117813 - MSLT_1117813] |
| 1114 | | | Money 1999 v7.0 [MSLT_1117812 - MSLT_1117812] |
| 1115 | | | Money 1999 v7.5 |
| 1116 | | | Money 2000 V. 8.0 Standard CD [MSLT_0962770 - MSLT_0962770] |
| 1117 | | | Money 2000 V. 8.0 Deluxe CD [MSLT_0962767 - MSLT_0962767] |
| 1118 | | | Money 2001 CD [MSLT_1117819 - MSLT_1117819] |
| 1119 | | | Money 2001 V. 9.0 Deluxe CD [MSLT_0962772 - MSLT_0962772] |
| 1120 | | | Money 2001 Business |
| 1121 | | | Money 2002 CD [MSLT_1117817 - MSLT_1117818] |
| 1122 | | | Money 2002 Deluxe |
| 1123 | | | Money 2002 Business |
| 1124 | | | Money 2003 CD [MSLT_1117811 - MSLT_1117811] |
| 1125 | | | Money 2003 Deluxe [MSLT_1117801 - MSLT_1117801] |
| 1126 | | | Money 2003 Business |
| 1127 | | | Money 2004 CD [MSLT_0959124 - MSLT_0959124] |
| 1128 | | | Money 2004 Premium [MSLT_0959124 - MSLT_0959124] |
| 1129 | | | Money 2004 Deluxe CD [MSLT_0959125 - MSLT_0959125] |
| 1130 | | | Money 2004 Small Business CD [MSLT_0962771 - MSLT_0962771] |
| 1131 | | | Money 2005 Standard |
| 1132 | | | Money 2005 Small Business |
| 1133 | | | Money 2005 Premium |
| 1134 | | | Money 2005 Deluxe [MSLT_1117802 - MSLT_1117802] |
| 1135 | | | Outlook 97 Standard |
| 1136 | | | Outlook 98 Standard |
| 1137 | | | Outlook 2000 CD [MSLT_0959121 - MSLT_0959121] |
| 1138 | | | Outlook 2002 CD [MSLT_0959126 - MSLT_0959126] |
| 1139 | | | Outlook 2003 |
| 1140 | | | Outlook 2003 with Business Contact Manager |
| 1141 | | | Quicken 2003 Deluxe |
| 1142 | | | Quicken 2003 Home & Business |
| 1143 | | | Quicken 2003 Premier |
| 1144 | | | Quicken 2003 Basic |
| 1145 | | | Quicken 2004 Basic |
| 1146 | | | Quicken 2004 Deluxe |
| 1147 | | | Quicken 2004 Home & Business |
| 1148 | | | Quicken 2004 Premier |
| 1149 | | | Quicken 2004 New User Edition |
| 1150 | | | Quicken 2005 Basic |
| 1151 | | | Quicken 2005 Deluxe |
| 1152 | | | Quicken 2005 Home & Business |
| 1153 | | | Quicken 2005 Premier |
| 1154 | | | Quicken 2006 Basic |
| 1155 | | | Quicken 2006 Deluxe |
| 1156 | | | Quicken 2006 Premier |
| 1157 | | | Quicken 2006 Home & Business |
| 1158 | | | Windows Mobile 2002 |
| 1159 | | | Windows Mobile 2003 |
| 1160 | | | Windows Mobile 2003 Second Edition |
| 1161 | | | Pocket PC 2000 |
| 1162 | | | Pocket PC 2001 |
| 1163 | | | Pocket PC 2002 CD [MSLT_0962769 - MSLT_0962769] |
| 1164 | | | Pocket PC 2003 [MSLT_1016125 - MSLT_1016125] |
| 1165 | | | Pocket PC 2003 Second Edition [MSLT_0959119 - MSLT_0959119] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1166 | | | Money XP Tablet P.C. CD [MSLT_0962768 - MSLT_0962768] |
| 1167 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0754540 |
| 1168 | | | Gateway software sales advertisement [GW-LT 336580 - GW-LT 336580] |
| 1169 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0781194 |
| 1170 | | | Gateway Quote Information  [GW-LT 393360 - GW-LT 393364] |
| 1171 | | | Gateway software sales advertisement [GW-LT 334865 - GW-LT 334865] |
| 1172 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0754543 |
| 1173 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0947221 |
| 1174 | | | Gateway software sales advertisement [GW-LT 334800 - GW-LT 334800] |
| 1175 | | | December 23, 2005 Rosenzweig letter to Marina re objections to Lucent's 30(b)(6) notice |
| 1176 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0754542 |
| 1177 | | | Gateway Quote Information  [GW-LT 393326 - GW-LT 393330] |
| 1178 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0947223 |
| 1179 | | | Gateway software sales advertisement [GW-LT 394218 - GW-LT 394218] |
| 1180 | | | Gateway software sales advertisement [GW-LT 394440 - GW-LT 394440] |
| 1181 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0947223 |
| 1182 | | | Gateway's First Supplemental Response to Lucent's Interrogatory No. 22 (12/9/05) |
| 1183 | | | Key email chain to Marina 2/14/06 (4:08 PM (Key email) and 12:06PM (Marina email) |
| 1184 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0749388 |
| 1185 | | | Gateway Quote Information  [GW-LT 393321 - GW-LT 393325] |
| 1186 | | | 1/10/06 Bernstein email to Samay |
| 1187 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0749381 |
| 1188 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0749383 |
| 1189 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0749390 |
| 1190 | | | Gateway Quote Information  [GW-LT 393311 - GW-LT 393315] |
| 1191 | | | 2006-2-16 Marina email to Key re Lucent 30(b)(6) re Miscellaneous Defenses and Counterclaims |
| 1192 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0716270 |
| 1193 | | | Gateway software sales advertisement [GW-LT 392549 - GW-LT 392549] |
| 1194 | | | Gateway software sales advertisement [GW-LT 384093  - GW-LT 384093] |
| 1195 | | | Gateway Quote Information  [GW-LT 393300 - GW-LT 393305] |
| 1196 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0716268 |
| 1197 | | | Gateway Quote Information  [GW-LT 393289 - GW-LT 393293] |
| 1198 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0716269 |
| 1199 | | | Gateway Quote Information  [GW-LT 393284 - GW-LT 393288] |
| 1200 | | | Gateway software sales advertisement [GW-LT 370881 - GW-LT 370881] |
| 1201 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0716267 |

Case Title: Lucent v. Gateway, et al.      Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1202 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0514693 |
| 1203 | | | Agreement between Stac Electronics and Microsoft Corporation, 06/20/1994 [MSLT_0358566 - MSLT_0358582] |
| 1204 | | | Gateway software sales advertisement [GW-LT 386993 - GW-LT 386993] |
| 1205 | | | Agreement between Apple Computer, Inc. and Microsoft Corporation, 08/05/1997 [MSLT_0597672 - MSLT_0597693] |
| 1206 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0754541 |
| 1207 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0781194 |
| 1208 | | | Gateway software sales advertisement [GW-LT 394832 - GW-LT 394832] |
| 1209 | | | Agreement between Inprise Corporation and Microsoft Corporation, 06/02/1999 [MSLT_0359781 - MSLT_0359937] |
| 1210 | | | Agreement between Silicon Graphics, Inc. and Microsoft Corp., 09/28/2001 [MSLT_0359639 - MSLT_0359644] |
| 1211 | | | Gateway software sales advertisement [GW-LT 394070 - GW-LT 394070] |
| 1212 | | | Verified Response to Software Distribution Abroad, 02/10/2006 |
| 1213 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0918328 |
| 1214 | | | Agreement between Hewlett-Packard Company and Microsoft Corporation, 08/08/1996 [MSLT_0599025 - MSLT_0599039] |
| 1215 | | | Email: MS Patent License Spreadsheet, 05/24/1999 [MSLT_0359618 - MSLT_0359619] |
| 1216 | | | Gateway Quote Information  [GW-LT 393245  - GW-LT 393249] |
| 1217 | | | Gateway software sales advertisement [GW-LT 396291 - GW-LT 396291] |
| 1218 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0785624 |
| 1219 | | | Letter: Microsoft Non-OEM License Agreements. 02/10/2006 |
| 1220 | | | European Commission Decisions from Case No. COMP/C-3/337.792 Microsoft: 2004-2006 |
| 1221 | | | Gateway software sales advertisement [GW-LT 401956 - GW-LT 401956] |
| 1222 | | | Letter: Proposed Stipulation re 271(f), 02/22/2006 |
| 1223 | | | February 8, 2006 Bernard Letter to Bernstein re 271(f) |
| 1224 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0797700 |
| 1225 | | | November 30, 1995 Lowe Letter to Tierney and Attachments  [IBM 9232 - IBM 9256] |
| 1226 | | | Gateway software sales advertisement [GW-LT 402391 - GW-LT 402391] |
| 1227 | | | November 30, 1995 Lowe Letter to Tierney and Attachments  [IBM 9169 - IBM 9188] |
| 1228 | | | Gateway software sales advertisement [GW-LT 402778 - GW-LT 402778] |
| 1229 | | | January 31, 1995 Peterson Letter to Lowe and January 27, 1995 Lowe Letter to Tierney [IBM 8869 - IBM 8871] |
| 1230 | | | April 29, 1994 Lowe Letter to Rosen  [IBM 8538 - IBM 8538] |
| 1231 | | | April 29, 1994 Lowe Letter to Rosen with Attachment  [IBM 8539 - IBM 8575] |
| 1232 | | | http://accessories.us.dell.com/sna/productdetail.aspx?c=us&l=en&s=dhs&cs=19&sku=A0941699 |
| 1233 | | | Gateway Quote Information  [GW-LT 393240 - GW-LT 393244] |
| 1234 | | | October 17, 1994 Peterson Letter to Lowe  [IBM 8496 - IBM 8496] |
| 1235 | | | October 18, 1994 Lowe Letter to Peterson  [IBM 8499 - IBM 8501] |
| 1236 | | | http://www.gateway.com/accessories/product/13077614.php?seg=sb |
| 1237 | | | October 17, 1994 Peterson Letter to Lowe   [IBM 8502 - IBM 8502] |
| 1238 | | | http://www.gateway.com/accessories/product/13077609.php?seg=sb |
| 1239 | | | August 10, 1994 Lowe Letter to Tierney [IBM 8504 - IBM 8504] |
| 1240 | | | August 10, 1994 Lowe Letter to Tierney  [IBM 8527 - IBM 8527] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1241 | | | http://www.gateway.com/accessories/product/1535791.php?seg=sb |
| 1242 | | | Gateway software sales advertisement [GW-LT 403268 - GW-LT 403268] |
| 1243 | | | Gateway software sales advertisement [GW-LT 403771 - GW-LT 403771] |
| 1244 | | | Gateway software sales advertisement [GW-LT 404307 - GW-LT 404307] |
| 1245 | | | May 16, 1994 AT&T and IBM Meeting Agenda  [IBM 8530 - IBM 8533] |
| 1246 | | | Various  IBM/Lucent meeting agendas  [IBM 8930 - IBM 8971] |
| 1247 | | | June 17, 1998 Phelps to Ricciardi with Attachment [IBM 8998 - IBM 9007] |
| 1248 | | | Gateway software sales advertisement [GW-LT 405196 - GW-LT 405196] |
| 1249 | | | AT&T and IBM July 1, 1988 License Agreement  [IBM 9137 - IBM 9167] |
| 1250 | | | http://www.gateway.com/accessories/product/1535787.php?seg=sb |
| 1251 | | | Gateway software sales advertisement [GW-LT 406046 - GW-LT 406046] |
| 1252 | | | December 30, 2005 Samay Letter to Counsel |
| 1253 | | | Gateway software sales advertisement [GW-LT 406510 - GW-LT 406510] |
| 1254 | | | Money Information Guide [MSLT_0746685 - MSLT_0746686] |
| 1255 | | | Money Information Guide [MSLT_0749573 - MSLT_0749574] |
| 1256 | | | January 4, 2006 Reid Email to Bernard Regarding Dell and Gateway Royalty Reports |
| 1257 | | | http://www.gateway.com/accessories/product/13077616.php?seg=sb |
| 1258 | | | http://www.gateway.com/accessories/product/13077621.php?seg=sb |
| 1259 | | | February 13, 2006 Bernard Email to Rudd |
| 1260 | | | Gateway software sales advertisement [GW-LT 407557 - GW-LT 407557] |
| 1261 | | | January 5, 2006 Bernard Email to Reid Regarding Dell and Gateway Royalty Reports |
| 1262 | | | Money Information Guide [MSLT_0746687 - MSLT_0746688] |
| 1263 | | | Gateway software sales advertisement [GW-LT 406952 - GW-LT 406952] |
| 1264 | | | February 13, 2006 Rudd Email to Bernard |
| 1265 | | | http://www.gateway.com/accessories/product/13077622.php?seg=sb |
| 1266 | | | February 28, 2006 Elizabeth Bernard Letter to Amy Rudd |
| 1267 | | | February 24, 2006 Amy Rudd Letter to Elizabeth Bernard |
| 1268 | | | Money Information Guide [MSLT_0746689 - MSLT_0746690] |
| 1269 | | | February 22, 2006 Elizabeth Bernard Letter to Amy Rudd |
| 1270 | | | February 21, 2006 Amy Rudd Email to Elizabeth Bernard |
| 1271 | | | February 22, 2006 Elizabeth Bernard Letter to James Blackburn |
| 1272 | | | Gateway software sales advertisement [GW-LT 408552 - GW-LT 408552] |
| 1273 | | | March 4, 2006 Amy Rudd Letter to Elizabeth Bernard |
| 1274 | | | Money Information Guide [MSLT_0747658 - MSLT_0747660] |
| 1275 | | | http://www.gateway.com/accessories/product/13077623.php?seg=sb |
| 1276 | | | Gateway software sales advertisement [GW-LT 393522  - GW-LT 393522] |
| 1277 | | | March 7, 2006 Bernard Letter to Rudd |
| 1278 | | | http://www.gateway.com/accessories/product/13077627.php?seg=sb |
| 1279 | | | March 8, 2006 Jeffrey Plies Letter to Elizabeth Bernard |
| 1280 | | | Gateway software sales advertisement [GW-LT 408810 - GW-LT 408810] |
| 1281 | | | Gateway software sales advertisement [GW-LT 409159 - GW-LT 409159] |
| 1282 | | | http://www.gateway.com/accessories/product/13077628.php?seg=sb |
| 1283 | | | Gateway software sales advertisement [GW-LT 409248 - GW-LT 409248] |
| 1284 | | | March 9, 2006 Elizabeth Bernard Letter to Jeffrey Plies |
| 1285 | | | Gateway software sales advertisement [GW-LT 395045 - GW-LT 395045] |
| 1286 | | | March 10, 2006 Elizabeth Bernard Letter to Matthew Bernstein |
| 1287 | | | March 22, 29, 30, 2006 Email Chain Between Elizabeth Bernard and James Blackburn |
| 1288 | | | Gateway software sales advertisement [GW-LT 393482 - GW-LT 393482] |
| 1289 | | | Gateway software sales advertisement [GW-LT 393512 - GW-LT 393512] |
| 1290 | | | http://www.gateway.com/accessories/product/2626215.php?seg=sb |
| 1291 | | | http://www.gateway.com/accessories/product/2486041.php?seg=sb |
| 1292 | | | April 3, 2006 Elizabeth Bernard Letter to Jeffrey Plies |
| 1293 | | | Gateway software sales advertisement [GW-LT 396581 - GW-LT 396581] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1294 | | | May 11, 2006 Nicky Espinosa Letter to Elizabeth Bernard |
| 1295 | | | Exhibit 122 To Lucent's Oppositions To Motions in Limine re User Interface Trial (Dell Website) |
| 1296 | | | http://www.gateway.com/accessories/product/3161856.php?seg=sb |
| 1297 | | | Gateway software sales advertisement [GW-LT 396285 - GW-LT 396285] |
| 1298 | | | Exhibit 123 To Lucent's Oppositions To Motions in Limine re User Interface Trial (Dell Website) |
| 1299 | | | Exhibit 124 To Lucent's Oppositions To Motions in Limine re User Interface Trial (Dell Website) |
| 1300 | | | http://www.gateway.com/accessories/product/12692992.php?seg=sb |
| 1301 | | | Financial News Press Release, Microsoft Oulook [LUC 1302005 - LUC 1302006] |
| 1302 | | | Gateway software sales advertisement [GW-LT 397737 - GW-LT 397737] |
| 1303 | | | Money Information Guide [MSLT_0746670 - MSLT_0746671] |
| 1304 | | | Financial News Press Release, Microsoft Oulook [LUC 1299916 - LUC 1299917] |
| 1305 | | | Gateway Advertisement [LUC 012574 - LUC 012575] |
| 1306 | | | Gateway software sales advertisement [GW-LT 398456 - GW-LT 398456] |
| 1307 | | | Money Information Guide [MSLT_0746672 - MSLT_0746673] |
| 1308 | | | Gateway software sales advertisement [GW-LT 399769 - GW-LT 399769] |
| 1309 | | | http://www.gateway.com/accessories/product/13062313.php?seg=sb |
| 1310 | | | Gateway software sales advertisement [GW-LT 398139 - GW-LT 398139] |
| 1311 | | | Money Information Guide [MSLT_0746674 - MSLT_0746675] |
| 1312 | | | Gateway Advertisement [LUC 025414 - LUC 025415] |
| 1313 | | | Gateway Advertisement [LUCDB 0009512 - LUCDB 0009513] |
| 1314 | | | Exhibit 133 To Lucent's Opposition to Motions in Limine re User Interface Trial (Gateway Quicken Tutorial) |
| 1315 | | | http://www.gateway.com/accessories/product/13062312.php?seg=sb |
| 1316 | | | Gateway software sales advertisement [GW-LT 400518 - GW-LT 400518] |
| 1317 | | | Money Information Guide [MSLT_0746676 - MSLT_0746677] |
| 1318 | | | Exhibit 134 To Lucent's Opposition to Motions in Limine re User Interface Trial (Gateway Quicken Tutorial) |
| 1319 | | | Exhibit 135 To Lucent's Opposition to Motions in Limine re User Interface Trial (Gateway Quicken Tutorial) |
| 1320 | | | Gateway software sales advertisement [GW-LT 401434 - GW-LT 401434] |
| 1321 | | | Exhibit 136 To Lucent's Opposition to Motions in Limine re User Interface Trial (Gateway Quicken Tutorial) |
| 1322 | | | Money Information Guide [MSLT_0746683 - MSLT_0746684] |
| 1323 | | | http://www.gateway.com/retail/gt5435e.php |
| 1324 | | | Exhibit 137 To Lucent's Opposition to Motions in Limine re User Interface Trial (Gateway Quicken  Sale) |
| 1325 | | | Gateway software sales advertisement [GW-LT 399837  - GW-LT 399837 ] |
| 1326 | | | Gateway software sales advertisement [GW-LT 394839 - GW-LT 394839] |
| 1327 | | | Dell financial documents -Third party sales [DELL 312189 - DELL 312273] |
| 1328 | | | http://www.gateway.com/retail/ml3106.php |
| 1329 | | | Gateway software sales advertisement [GW-LT 395050 - GW-LT 395050] |
| 1330 | | | Dell financial documents - Axim sales [DELL 312128 - DELL 312129] |
| 1331 | | | Gateway software sales advertisement [GW-LT 396302 - GW-LT 396302] |
| 1332 | | | Dell financial documents [DELL 344869 - DELL 344869] |
| 1333 | | | Dell financial documents - Royalties [DELL 311855 - DELL 312078] |
| 1334 | | | Dell financial documents - Glossary [DELL 345587 - DELL 345600] |
| 1335 | | | Gateway software sales advertisement [GW-LT 398219 - GW-LT 398219] |
| 1336 | | | Revenue, Margin and Quantities Relating to various Dell products sold by Dell [DELL 340164 - DELL 340169] |
| 1337 | | | Gateway software sales advertisement [GW-LT 396352 - GW-LT 396352] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1338 | | | Revenue And Margin Quantities Relating To Various Dell Products [DELL 340170 - DELL 340177] |
| 1339 | | | Revenue And Margin Quantities Relating To Various Dell Products [DELL 340178 - DELL 340181] |
| 1340 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 1997 (2) [MSLT_0608084 - MSLT_0608084] |
| 1341 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 1998 (2) [MSLT_0608088 - MSLT_0608088] |
| 1342 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 1999 (2) [MSLT_0608092 - MSLT_0608092] |
| 1343 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 1999 (2) [MSLT_0608093 - MSLT_0608093] |
| 1344 | | | Gateway software sales advertisement [GW-LT 394836 - GW-LT 394836] |
| 1345 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2000 (2) [MSLT_0608100 - MSLT_0608100] |
| 1346 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2000 (2) [MSLT_0608101 - MSLT_0608101] |
| 1347 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2001 (2) [MSLT_0608108 - MSLT_0608108] |
| 1348 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2001 (2) [MSLT_0608109 - MSLT_0608109] |
| 1349 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2002 (2) [MSLT_0608116 - MSLT_0608116] |
| 1350 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2002 (2) [MSLT_0608117 - MSLT_0608117] |
| 1351 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2003 (2) [MSLT_0608124 - MSLT_0608124] |
| 1352 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2003 (2) [MSLT_0608125 - MSLT_0608125] |
| 1353 | | | Gateway software sales advertisement [GW-LT 396282 - GW-LT 396282] |
| 1354 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2003 (2) [MSLT_0608126 - MSLT_0608126] |
| 1355 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2004 (2) [MSLT_0608136 - MSLT_0608136] |
| 1356 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2004 (2) [MSLT_0608137 - MSLT_0608137] |
| 1357 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2004 (2) [MSLT_0608138 - MSLT_0608138] |
| 1358 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2004 (2) [MSLT_0608274 - MSLT_0608274] |
| 1359 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2005 through November (2) [MSLT_0608275 - MSLT_0608275] |
| 1360 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2005 through November (2) [MSLT_0608276 - MSLT_0608276] |
| 1361 | | | Gateway software sales advertisement [GW-LT 394830 - GW-LT 394830] |
| 1362 | | | Microsoft Corporation - Identified Products Excluding XBox- Total US Licenses (000's) - December 2004 through November 2005 (2) [MSLT_0608307 - MSLT_0608307] |
| 1363 | | | Microsoft Corporation - Identified Products Excluding XBox- Total US Licenses (000's) - December 2004 through November 2005 (2) [MSLT_0608308 - MSLT_0608310] |

**Case Title: Lucent v. Gateway, et al.**    **Case No. 07-CV-2000**
**List of Plaintiffs' Exhibits**

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1364 | | | Microsoft Corporation - Identified Products Excluding XBox- Total US Licenses (000's) - December 2004 through November 2005 (2) [MSLT_0608314 - MSLT_0608317] |
| 1365 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 1997 (2) [MSLT_0608148 - MSLT_0608149] |
| 1366 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 1998 (2) [MSLT_0608156 - MSLT_0608157] |
| 1367 | | | Gateway software sales advertisement [GW-LT 396587 - GW-LT 396587] |
| 1368 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 1999 (2) [MSLT_0608166 - MSLT_0608168] |
| 1369 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2000 (2) [MSLT_0608178 - MSLT_0608180] |
| 1370 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2001 (2) [MSLT_0608192 - MSLT_0608195] |
| 1371 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2002 (2) [MSLT_0608208 - MSLT_0608211] |
| 1372 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2003 (2) [MSLT_0608224 - MSLT_0608227] |
| 1373 | | | Gateway software sales advertisement [GW-LT 394210 - GW-LT 394210] |
| 1374 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2004 (2) [MSLT_0608240 - MSLT_0608243] |
| 1375 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2004 (2) [MSLT_0608258 - MSLT_0608260] |
| 1376 | | | Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 2005 through November (2) [MSLT_0608272 - MSLT_0608274] |
| 1377 | | | Microsoft Corporation - Identified Products Excluding XBox- Total US Licenses (000's) - December 2004 through November 2005 (2) [MSLT_1015304 - MSLT_1015307] |
| 1378 | | | Gateway software sales advertisement [GW-LT 394065 - GW-LT 394065] |
| 1379 | | | Microsoft Corporation - Identified Products Excluding XBox- Total US Licenses (000's) - December 2004 through November 2005 (2) [MSLT_1015311 - MSLT_1015314] |
| 1380 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 1997 (2) [MSLT_0608150 - MSLT_0608151] |
| 1381 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 1998 (2) [MSLT_0608158 - MSLT_0608160] |
| 1382 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 1999 (2) [MSLT_0608169 - MSLT_0608171] |
| 1383 | | | Gateway software sales advertisement [GW-LT 334840 - GW-LT 334840] |
| 1384 | | | Gateway software sales advertisement [GW-LT 334862  - GW-LT 334862] |
| 1385 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 2000 (2) [MSLT_0608181 - MSLT_0608184] |
| 1386 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 2001 (2) [MSLT_0608196 - MSLT_0608199] |
| 1387 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 2002 (2) [MSLT_0608212 - MSLT_0608215] |
| 1388 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 2003 (2) [MSLT_0608228 - MSLT_0608231] |
| 1389 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 2004 (2) [MSLT_0608244 - MSLT_0608248] |
| 1390 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 2004 (2) [MSLT_0608261 - MSLT_0608263] |

**Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000**
**List of Plaintiffs' Exhibits**

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1391 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 2005 through November (2) [MSLT_0608277 - MSLT_0608280] |
| 1392 | | | Gateway software sales advertisement [GW-LT 379435  - GW-LT 379435] |
| 1393 | | | Microsoft Corporation - Identified Products Excluding XBox- Total WW Licenses (000's) - December 2004 through November 2005 (2) [MSLT_1015332 - MSLT_1015336] |
| 1394 | | | Microsoft Corporation - Identified Products Excluding XBox- Total WW Licenses (000's) - December 2004 through November 2005 (2) [MSLT_1015341 - MSLT_1015345] |
| 1395 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 1997 (2) [MSLT_0608085 - MSLT_0608085] |
| 1396 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 1998 (2) [MSLT_0608089 - MSLT_0608089] |
| 1397 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 1999 (2) [MSLT_0608094 - MSLT_0608095] |
| 1398 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 2000 (2) [MSLT_0608102 - MSLT_0608103] |
| 1399 | | | Gateway software sales advertisement [GW-LT 371235  - GW-LT 371235] |
| 1400 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 2001 (2) [MSLT_0608110 - MSLT_0608111] |
| 1401 | | | Gateway software sales advertisement [GW-LT 387273  - GW-LT 387273] |
| 1402 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 2002 (2) [MSLT_0608118 - MSLT_0608119] |
| 1403 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 2003 (2) [MSLT_0608127 - MSLT_0608129] |
| 1404 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 2004 (2) [MSLT_0608139 - MSLT_0608141] |
| 1405 | | | Microsoft Corporation - Identified Products - Total WW Licenses (000's) - FY 2005 through November (2) [MSLT_0608280 - MSLT_0608282] |
| 1406 | | | Microsoft Corporation - Identified Products Excluding XBox- Total WW Licenses (000's) - December 2004 through November 2005 (2) [MSLT_1015336 - MSLT_1015340] |
| 1407 | | | Gateway software sales advertisement [GW-LT 392390 - GW-LT 392390] |
| 1408 | | | Microsoft Corporation - Identified Products Excluding XBox- Total WW Licenses (000's) - December 2004 through November 2005 (2) [MSLT_1015345 - MSLT_1015349] |
| 1409 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 1997 (2) [MSLT_0608086 - MSLT_0608086] |
| 1410 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 1998 (2) [MSLT_0608090 - MSLT_0608090] |
| 1411 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 1999 (2) [MSLT_0608096 - MSLT_0608097] |
| 1412 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 2000 (2) [MSLT_0608104 - MSLT_0608105] |
| 1413 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 2001 (2) [MSLT_0608112 - MSLT_0608113] |
| 1414 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 2002 (2) [MSLT_0608120 - MSLT_0608121] |
| 1415 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 2003 (2) [MSLT_0608130 - MSLT_0608132] |
| 1416 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 2004 (2) [MSLT_0608142 - MSLT_0608144] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1417 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 2005 through November (2) [MSLT_0608285 - MSLT_0608287] |
| 1418 | | | Microsoft Corporation - Identified Products Excluding XBox- Total US Revenue  (000's) - December 2004 through November 2005 (2) [MSLT_1015322 - MSLT_1015324] |
| 1419 | | | Gateway software sales advertisement [GW-LT 383264 - GW-LT 383264] |
| 1420 | | | Microsoft Corporation - Identified Products Excluding XBox- Total US Revenue  (000's) - December 2004 through November 2005 (2) [MSLT_1015328 - MSLT_1015331] |
| 1421 | | | Microsoft Corporation - Identified Products - Total WW Revenue  (000's) - FY 1997 (2) [MSLT_0608087 - MSLT_0608087] |
| 1422 | | | Microsoft Corporation - Identified Products - Total WW Revenue  (000's) - FY 1998 (2) [MSLT_0608091 - MSLT_0608091] |
| 1423 | | | Microsoft Corporation - Identified Products - Total WW Revenue  (000's) - FY 1999 (2) [MSLT_0608098 - MSLT_0608099] |
| 1424 | | | Gateway software sales advertisement [GW-LT 379922 - GW-LT 379922] |
| 1425 | | | Gateway software sales advertisement [GW-LT 334866 - GW-LT 334866 ] |
| 1426 | | | Microsoft Corporation - Identified Products - Total WW Revenue  (000's) - FY 2000 (2) [MSLT_0608106 - MSLT_0608107] |
| 1427 | | | Gateway software sales advertisement [GW-LT 386462  - GW-LT 386462] |
| 1428 | | | Microsoft Corporation - Identified Products - Total WW Revenue  (000's) - FY 2001 (2) [MSLT_0608114 - MSLT_0608115] |
| 1429 | | | Microsoft Corporation - Identified Products - Total WW Revenue  (000's) - FY 2002 (2) [MSLT_0608122 - MSLT_0608123] |
| 1430 | | | Microsoft Corporation - Identified Products - Total WW Revenue  (000's) - FY 2003 (2) [MSLT_0608133 - MSLT_0608135] |
| 1431 | | | Microsoft Corporation - Identified Products - Total WW Revenue  (000's) - FY 2004 (2) [MSLT_0608145 - MSLT_0608147] |
| 1432 | | | Gateway software sales advertisement [GW-LT 386891 - GW-LT 386891] |
| 1433 | | | Microsoft Corporation - Identified Products - Total WW Revenue  (000's) - FY 2005 through November (2) [MSLT_0608291 - MSLT_0608293] |
| 1434 | | | Gateway software sales advertisement [GW-LT 335424  - GW-LT 335424] |
| 1435 | | | Microsoft Corporation - Identified Products Excluding XBox- Total WW Revenue  (000's) - December 2004 through November 2005 (2) [MSLT_1015354 - MSLT_1015358] |
| 1436 | | | Microsoft Corporation - Identified Products Excluding XBox- Total WW Revenue  (000's) - December 2004 through November 2005 (2) [MSLT_1015363 - MSLT_1015367] |
| 1437 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 1997 (2) [MSLT_0608152 - MSLT_0608153] |
| 1438 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 1998 (2) [MSLT_0608161 - MSLT_0608162] |
| 1439 | | | Gateway software sales advertisement [GW-LT 336843 - GW-LT 336843] |
| 1440 | | | Gateway software sales advertisement [GW-LT 392399 - GW-LT 392399] |
| 1441 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 1999 (2) [MSLT_0608172 - MSLT_0608174] |
| 1442 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 2000 (2) [MSLT_0608185 - MSLT_0608187] |
| 1443 | | | Money Information Guide [MSLT_0746658 - MSLT_0746659] |
| 1444 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 2001 (2) [MSLT_0608200 - MSLT_0608203] |
| 1445 | | | Microsoft Corporation - Identified Products - Total US Revenue  (000's) - FY 2002 (2) [MSLT_0608216 - MSLT_0608219] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1446 | | | Microsoft Corporation - Identified Products - Total US Revenue (000's) - FY 2003 (2) [MSLT_0608232 - MSLT_0608235] |
| 1447 | | | Microsoft Corporation - Identified Products - Total US Revenue (000's) - FY 2004 (2) [MSLT_0608249 - MSLT_0608252] |
| 1448 | | | Microsoft Corporation - Identified Products - Total US Revenue (000's) - FY 2004 (2) [MSLT_0608265 - MSLT_0608267] |
| 1449 | | | Microsoft Corporation - Identified Products - Total US Revenue (000's) - FY 2005 through November (2) [MSLT_0608283 - MSLT_0608285] |
| 1450 | | | Gateway software sales advertisement [GW-LT 335689 - GW-LT 335689] |
| 1451 | | | Money Information Guide [MSLT_0746653 - MSLT_0746654] |
| 1452 | | | Money Information Guide [MSLT_0746655 - MSLT_0746656] |
| 1453 | | | Microsoft Corporation - Identified Products Excluding XBox- Total US Revenue (000's) - December 2004 through November 2005 (2) [MSLT_1015318 - MSLT_1015321] |
| 1454 | | | Microsoft Corporation - Identified Products Excluding XBox- Total US Revenue (000's) - December 2004 through November 2005 (2) [MSLT_1015325 - MSLT_1015338] |
| 1455 | | | Microsoft Corporation - Identified Products - Total WW Revenue (000's) - FY 1997 (2) [MSLT_0608154 - MSLT_0608155] |
| 1456 | | | Gateway software sales advertisement [GW-LT 390638 - GW-LT 390638] |
| 1457 | | | Microsoft Corporation - Identified Products - Total WW Revenue (000's) - FY 1998 (2) [MSLT_0608163 - MSLT_0608165] |
| 1458 | | | Microsoft Corporation - Identified Products - Total WW Revenue (000's) - FY 1999 (2) [MSLT_0608176 - MSLT_0608177] |
| 1459 | | | Money Information Guide [MSLT_0746651 - MSLT_0746652] |
| 1460 | | | Microsoft Corporation - Identified Products - Total WW Revenue (000's) - FY 2000 (2) [MSLT_0608188 - MSLT_0608191] |
| 1461 | | | Microsoft Corporation - Identified Products - Total WW Revenue (000's) - FY 2001 (2) [MSLT_0608204 - MSLT_0608207] |
| 1462 | | | Microsoft Corporation - Identified Products - Total WW Revenue (000's) - FY 2002 (2) [MSLT_0608220 - MSLT_0608223] |
| 1463 | | | Microsoft Corporation - Identified Products - Total WW Revenue (000's) - FY 2003 (2) [MSLT_0608236 - MSLT_0608239] |
| 1464 | | | Microsoft Corporation - Identified Products - Total WW Revenue (000's) - FY 2004 (2) [MSLT_0608253 - MSLT_0608257] |
| 1465 | | | Microsoft Corporation - Identified Products - Total WW Revenue (000's) - FY 2004 (2) [MSLT_0608268 - MSLT_0608270] |
| 1466 | | | Microsoft Corporation - Identified Products - Total WW Revenue (000's) - FY 2005 through November (2) [MSLT_0608288 - MSLT_0608291] |
| 1467 | | | Microsoft Corporation - Identified Products Excluding XBox- Total WW Revenue (000's) - December 2004 through November 2005 (2) [MSLT_1015350 - MSLT_1015354] |
| 1468 | | | Microsoft Corporation - Identified Products Excluding XBox- Total WW Revenue (000's) - December 2004 through November 2005 (2) [MSLT_1015359 - MSLT_1015363] |
| 1469 | | | Microsoft Corporation -Pocket Office - Total US License - FY 1997 [MSLT_0911976 - MSLT_0911976] |
| 1470 | | | Microsoft Corporation -Pocket Office - Total US License - FY 1998 [MSLT_0911980 - MSLT_0911980] |
| 1471 | | | Microsoft Corporation -Pocket Office - Total US License - FY 1999 [MSLT_0911984 - MSLT_0911984] |
| 1472 | | | Microsoft Corporation -Pocket Office - Total US License - FY 2001 [MSLT_0911966 - MSLT_0911966] |

**Case Title: Lucent v. Gateway, et al.**     **Case No. 07-CV-2000**
**List of Plaintiffs' Exhibits**

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1473 | | | Microsoft Corporation -Pocket Office - Total US License - FY 2002 [MSLT_0911970 - MSLT_0911970] |
| 1474 | | | Microsoft Financials [MSLT_1015525 - MSLT_105531] |
| 1475 | | | Microsoft Financials [MSLT_1015585 - MSLT_10115593] |
| 1476 | | | Microsoft Financials [MSLT_1015392 - MSLT_1015399] |
| 1477 | | | Microsoft Financials [MSLT_1015452 - MSLT_1015460] |
| 1478 | | | Microsoft Financials [MSLT_1015368 - MSLT_1015373] |
| 1479 | | | Microsoft Financials [MSLT_1015553 - MSLT_1015560] |
| 1480 | | | Money Information Guide [MSLT_0746638 - MSLT_0746639] |
| 1481 | | | Microsoft Financials [MSLT_1015621 - MSLT_2025627] |
| 1482 | | | Microsoft Financials [MSLT_1015424 - MSLT_1015430] |
| 1483 | | | Microsoft Financials [MSLT_1015649 - MSLT_1015656] |
| 1484 | | | Microsoft Financials [MSLT_1015501 - MSLT_1015506] |
| 1485 | | | Money Information Guide [MSLT_0746640 - MSLT_0746641] |
| 1486 | | | Microsoft Financials [MSLT_608259 - MSLT_608259] |
| 1487 | | | Gateway Microsoft financial production [GW-LT 421770 - GW-LT 421788] |
| 1488 | | | Money Information Guide [MSLT_0746642 - MSLT_0746643] |
| 1489 | | | Dell advertisement - Office and Money [LUC 1048793 - LUC 1048793] |
| 1490 | | | Dell advertisement - Office and Money [LUCDB0010414 - LUCDB0010414] |
| 1491 | | | Dell advertisment - Office and Money [LUCDB 0010442 - LUCDB 0010442] |
| 1492 | | | Money Information Guide [MSLT_0746644 - MSLT_0746645] |
| 1493 | | | Gateway Financial Documents - Computer Sales [GW-LT 286616 - GW-LT 286622] |
| 1494 | | | Gateway Financial Documents - Intuit Quicken [GW-LT 416515 - GW-LT 416550] |
| 1495 | | | Gateway Financial Documents - Sales Data [GW-LT 388807 - GW-LT 389006] |
| 1496 | | | Money Instruction Manual [GW-LT 012347 - GW-LT 012368] |
| 1497 | | | Quicken Instruction Manual [GW-LT 019174 - GW-LT 019288] |
| 1498 | | | Quicken Instruction Manual [GW-LT 036634 - GW-LT 036729] |
| 1499 | | | Money Instruction Manual [GW-LT 038015 - GW-LT 036840] |
| 1500 | | | Gateway Specification [GW-LT 134251 - GW-LT 134252] |
| 1501 | | | Gateway Works Suite Website April 2005 [GW-LT 134706 - GW-LT 138741] |
| 1502 | | | January 2003 Microsoft Executive Financial Summary  [MSLT_0265875 - MSLT_0265944] |
| 1503 | | | Money Press Release [MSLT_0006788 - MSLT_0006791] |
| 1504 | | | Office Press Release [MSLT_0006842 - MSLT_0006843] |
| 1505 | | | Money Sales Advetisement [MSLT_0006879 - MSLT_0006879] |
| 1506 | | | Dell/Microsoft Presentation  [MSLT_1001826 - MSLT_1001843] |
| 1507 | | | Dell Axim User's Guide [DELL_024211 - DELL_024342] |
| 1508 | | | Axim Marketing [DELL 074886 - DELL 074913] |
| 1509 | | | Axim Marketing [DELL 340937 - DELL 340959] |
| 1510 | | | Handheld Overview [DELL 343050 - DELL 343085] |
| 1511 | | | Dell Proposal Regarding PocketPC  [MSLT_1001874 - MSLT_1001889] |
| 1512 | | | Gateway Royalty Information [GW-LT 420226 - GW-LT 421722] |
| 1513 | | | Second Supplemental Expert Report of Wayne Hoeberlein, 1/25/2007 Exhibit C (Entire) - Damages: Summary of Reasonable Royalties for Dell re Day '356 Patent Calculated Based on Lucent's Asserted Date of First Notice |
| 1514 | | | Second Supplemental Expert Report of Wayne Hoeberlein, 1/25/2007 Exhibit CC (Entire) - Damages: Summary of Reasonable Royalties for Dell re Day '356 Patent Calculated Based on Dell's Asserted Date of First Notice |
| 1515 | | | Second Supplemental Expert Report of Wayne Hoeberlein, 1/25/2007 Exhibit D (Entire) - Damages: Summary of Reasonable Royalties for Dell/Microsoft re Day '356 Patent Calculated Based on Lucent's Asserted Date of First Notice |

**Case Title: Lucent v. Gateway, et al.**        **Case No. 07-CV-2000**
**List of Plaintiffs' Exhibits**

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1516 | | | Second Supplemental Expert Report of Wayne Hoeberlein, 1/25/2007 Exhibit DD (Entire) - Damages: Summary of Reasonable Royalties for Dell/Microsoft. re Day '356 Patent Calculated Based on Microsoft's Asserted Date of First Notice |
| 1517 | | | Second Supplemental Expert Report of Wayne Hoeberlein, 1/25/2007 Exhibit E (Entire) - Damages: Summary of Reasonable Royalties for Gateway re Day '356 Patent Calculated Based on Lucent's Asserted Date of First Notice |
| 1518 | | | Second Supplemental Expert Report of Wayne Hoeberlein, 1/25/2007 Exhibit EE (Entire) - Damages: Summary of Reasonable Royalties for Gateway re Day '356 Patent Calculated Based on Microsoft's Asserted Date of First Notice |
| 1519 | | | Second Supplemental Expert Report of Wayne Hoeberlein, 1/25/2007 Exhibit F (Entire) - Damages: Summary of Reasonable Royalties for Gateway/Microsoft re Day '356 Patent Calculated Based on Lucent's Asserted Date of First Notice |
| 1520 | | | Second Supplemental Expert Report of Wayne Hoeberlein, 1/25/2007 Exhibit FF (Entire) - Damages: Summary of Reasonable Royalties for Gateway/Microsoft re Day '356 Patent Calculated Based on Microsoft's Asserted Date of First Notice |
| 1521 | | | Second Supplemental Expert Report of Wayne Hoeberlein, 1/25/2007 Exhibit G (Entire) - Damages: Summary of Reasonable Royalties for Microsoft Worldwide re Day '356 Patent Calculated Based on Lucent's Asserted Date of First Notice |
| 1522 | | | Second Supplemental Expert Report of Wayne Hoeberlein, 1/25/2007 Exhibit GG (Entire) - Damages: Summary of Reasonable Royalties for Microsoft Worldwide re Day '356 Patent Calculated Based on Microsoft's Asserted Date of First Notice |
| 1523 | | | Second Supplemental Expert Report of Wayne Hoeberlein, 1/25/2007 Exhibit H (Entire) - Per Unit Rate Systems |
| 1524 | | | Second Supplemental Expert Report of Wayne Hoeberlein, 1/25/2007 Exhibit I (Entire) - Damages: Summary of Reasonable Royalties for Microsoft U.S re Day '356 Patent Calculated Based on Lucent's Asserted Date of First Notice |
| 1525 | | | Second Supplemental Expert Report of Wayne Hoeberlein, 1/25/2007 Exhibit II (Entire) - Damages: Summary of Reasonable Royalties for Microsoft Worldwide re Day '356 Patent Calculated Based on Microsoft's Asserted Date of First Notice |
| 1526 | | | Supplemental Expert Report of Wayne Hoeberlein, 6/9/2006 Exhibit C (Entire) - Damages: Summary of Reasonable Royalties for Dell re User Interface Patents Calculated Based on Lucent's Asserted Date of First Notice |
| 1527 | | | Supplemental Expert Report of Wayne Hoeberlein, 6/9/2006 Exhibit CC (Entire) - Damages: Summary of Reasonable Royalties for Dell re User Interface Patents Calculated Based on Dell's Asserted Date of First Notice |
| 1528 | | | Supplemental Expert Report of Wayne Hoeberlein, 6/9/2006 Exhibit D (Entire) - Damages: Summary of Reasonable Royalties for Dell/Microsoft re User Interface Patents Calculated Based on Lucent's Asserted Date of First Notice |
| 1529 | | | Supplemental Expert Report of Wayne Hoeberlein, 6/9/2006 Exhibit DD (Entire) - Damages: Summary of Reasonable Royalties for Dell/Microsoft. re User Interface Patents Calculated Based on Microsoft's Asserted Date of First Notice |
| 1530 | | | Supplemental Expert Report of Wayne Hoeberlein, 6/9/2006 Exhibit E (Entire) - Damages: Summary of Reasonable Royalties for Gateway re User Interface Patents Calculated Based on Lucent's Asserted Date of First Notice |
| 1531 | | | Supplemental Expert Report of Wayne Hoeberlein, 6/9/2006 Exhibit EE (Entire) - Damages: Summary of Reasonable Royalties for Gateway re User Interface PatentsCalculated Based on Microsoft's Asserted Date of First Notice |
| 1532 | | | Supplemental Expert Report of Wayne Hoeberlein, 6/9/2006 Exhibit F (Entire) - Damages: Summary of Reasonable Royalties for Gateway/Microsoft re User Interface Patents Calculated Based on Lucent's Asserted Date of First Notice |
| 1533 | | | Supplemental Expert Report of Wayne Hoeberlein, 6/9/2006 Exhibit FF (Entire) - Damages: Summary of Reasonable Royalties for Gateway/Microsoft re User Interface PatentsCalculated Based on Microsoft's Asserted Date of First Notice |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1534 | | | Supplemental Expert Report of Wayne Hoeberlein, 6/9/2006 Exhibit G (Entire) - Damages: Summary of Reasonable Royalties for Microsoft Worldwide re User Interface Patents Calculated Based on Lucent's Asserted Date of First Notice |
| 1535 | | | Supplemental Expert Report of Wayne Hoeberlein, 6/9/2006 Exhibit GG (Entire) - Damages: Summary of Reasonable Royalties for Microsoft Worldwide re User Interface Patents Calculated Based on Microsoft's Asserted Date of First Notice |
| 1536 | | | Supplemental Expert Report of Wayne Hoeberlein, 6/9/2006 Exhibit H (Entire) - Per Unit Rate Systems |
| 1537 | | | Supplemental Expert Report of Wayne Hoeberlein, 6/9/2006 Exhibit I (Entire) - Damages: Summary of Reasonable Royalties for Microsoft U.S re User Interface Patents Calculated Based on Lucent's Asserted Date of First Notice |
| 1538 | | | Supplemental Expert Report of Wayne Hoeberlein, 6/9/2006 Exhibit II (Entire) - Damages: Summary of Reasonable Royalties for Microsoft Worldwide re User Interface Patents Calculated Based on Microsoft's Asserted Date of First Notice |
| 1539 | | | Supplemental Expert Report of Wayne Hoeberlein, 6/9/2006 Exhibit J - Market Share Reporter |
| 1540 | | | Expert Report of Wayne Hoeberlein, 3/31/2006 Exhibit C (Entire) - Damages: Summary of Reasonable Royalties for Dell re User Interface Patents Calculated Based on Lucent's Asserted Date of First Notice |
| 1541 | | | Expert Report of Wayne Hoeberlein, 3/31/2006 Exhibit D (Entire) - Damages: Summary of Reasonable Royalties for Dell/Microsoft re User Interface Patents Calculated Based on Lucent's Asserted Date of First Notice |
| 1542 | | | Expert Report of Wayne Hoeberlein, 3/31/2006 Exhibit DD (Entire) - Damages: Summary of Reasonable Royalties for Dell/Microsoft. re User Interface Patents  Calculated Based on Microsoft's Asserted Date of First Notice |
| 1543 | | | Expert Report of Wayne Hoeberlein, 3/31/2006 Exhibit E (Entire) - Damages: Summary of Reasonable Royalties for Gateway re User Interface Patents Calculated Based on Lucent's Asserted Date of First Notice |
| 1544 | | | Expert Report of Wayne Hoeberlein, 3/31/2006 Exhibit EE (Entire) - Damages: Summary of Reasonable Royalties for Gateway re User Interface Patents Calculated Based on Microsoft's Asserted Date of First Notice |
| 1545 | | | Expert Report of Wayne Hoeberlein, 3/31/2006 Exhibit F (Entire) - Damages: Summary of Reasonable Royalties for Gateway/Microsoft re User Interface Patents Calculated Based on Lucent's Asserted Date of First Notice |
| 1546 | | | Expert Report of Wayne Hoeberlein, 3/31/2006 Exhibit FF (Entire) - Damages: Summary of Reasonable Royalties for Gateway/Microsoft re User Interface PatentsCalculated Based on Microsoft's Asserted Date of First Notice |
| 1547 | | | Expert Report of Wayne Hoeberlein, 3/31/2006 Exhibit G (Entire) - Damages: Summary of Reasonable Royalties for Microsoft Worldwide re User Interface Patents  Calculated Based on Lucent's Asserted Date of First Notice |
| 1548 | | | Expert Report of Wayne Hoeberlein, 3/31/2006 Exhibit GG (Entire) - Damages: Summary of Reasonable Royalties for Microsoft Worldwide re User Interface Patents  Calculated Based on Microsoft's Asserted Date of First Notice |
| 1549 | | | Expert Report of Wayne Hoeberlein, 3/31/2006 Exhibit H (Entire) - Per Unit Rate Systems |
| 1550 | | | Expert Report of Wayne Hoeberlein, 3/31/2006 Exhibit I (Entire) - Damages: Summary of Reasonable Royalties for Microsoft U.S re User Interface Patents Calculated Based on Lucent's Asserted Date of First Notice |
| 1551 | | | Expert Report of Wayne Hoeberlein, 3/31/2006 Exhibit II (Entire) - Damages: Summary of Reasonable Royalties for Microsoft Worldwide re User Interface Patents  Calculated Based on Microsoft's Asserted Date of First Notice |
| 1552 | | | Dell Finance Update PocketPC [DELL 069431 - DELL 069448] |
| 1553 | | | Gateway advertisement [GW-LT 034869 - GW-LT 034874 ] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1554 | | | Software usage report August 2001 [MSLT_0243826 - MSLT_0243828 ] |
| 1555 | | | Software usage report June 2002 [MSLT_0243844 - MSLT_0243846] |
| 1556 | | | Software usage report December 2001 [MSLT_0243859 - MSLT_0243861] |
| 1557 | | | Dell Website August 3, 2001 [LUC 1048587 - LUC 1048592] |
| 1558 | | | Dell Website  February 25, 1999 [LUC 1048702 - LUC 1048706] |
| 1559 | | | Microsoft's Petition for Writ of Certiorari, Microsoft Corp. v. AT&T Corp., February 17, 2006 |
| 1560 | | | Email: AXIM X5 PDA User Meeting, 1/17/2005 [DELL 007156 - DELL 007156] |
| 1561 | | | Email: Austin AXIM X5 PDA User Meeting [DELL 008195 - DELL 008195] |
| 1562 | | | Email: Sonic 4.0 Issues with Languages - Files being copied, 11/15/2002 [DELL 100136 - DELL 100137] |
| 1563 | | | Email: Sonic 4.0 Issues with Languages - Files being copied, 11/15/2002 [DELL 100141 - DELL 100144] |
| 1564 | | | Email: Sonic 4.0 Issues with Languages - Files being copied, 11/15/2002 [DELL 100195 - DELL 100200] |
| 1565 | | | Email: Sonic 4.0 Issues with Languages - Files being copied, 11/15/2002 [DELL 100216 - DELL 100224] |
| 1566 | | | Email: Sonic 4.0 Issues with Languages - Files being copied, 11/15/2002 [DELL 100227 - DELL 100237] |
| 1567 | | | Utility Patent Application Transmittal: Edit Command Delegation Program for Editing Electronic Files [MSLT_0212369 - MSLT_0212371] |
| 1568 | | | United States Patent and Trademark Office Notice of Recordation of Assignment Document, 9/16/1999 [MSLT_0212415 - MSLT_0212421] |
| 1569 | | | Filing Receipt for Application Number 09/333,592 [MSLT_0212493 - MSLT_0212494] |
| 1570 | | | Response to Notice to File Missing Parts [MSLT_0212495 - MSLT_0212512] |
| 1571 | | | January 11, 2006 Samay emails w/Key and Campione |
| 1572 | | | December 22, 2005 Samay Letter to Campione |
| 1573 | | | December 19, 2005 Samay Letter to Campione |
| 1574 | | | November 25, 2005 Bernard letter to Campione |
| 1575 | | | November 21, 2005 Bernard Letter to Campione |
| 1576 | | | November 2, 2005 Bernard Letter to Campione |
| 1577 | | | Gateway's Group IV  Motion in Limine No. 2 To Preclude Evidence or Argument That Quicken New User Edition And Microsoft Money |
| 1578 | | | Gateway's Reply ISO Its Group IV Motion in Limine No. 2 |
| 1579 | | | Lucent's Seventh Set of Document Requests and Things to Microsoft |
| 1580 | | | Agreement between Lucent Technologies and Agere Guardian Corporation and Hewlett-Packard Company and Agilent Technologies, Inc., 02/02/2001 [LUC 1089320 - LUC 1089335] |
| 1581 | | | Agreement between AT&T and Hewlett-Packard, 11/1/89 [ LUC 1127491 -  LUC 1127509] |
| 1582 | | | Agreement between Acer and Lucent, 6/29/04 [LUC 1220906 - LUC 1220923] |
| 1583 | | | Agreement between Fujistu and AT&T, 6/14/89 [LUC 1005963 - LUC 1005981] |
| 1584 | | | Agreement between AT&T and IBM, 01/01/1995 [LUC 1091083 - LUC 1091101] |
| 1585 | | | Agreement between AT&T and IBM, 01/01/1995 [LUC 1091136 - LUC 1091154] |
| 1586 | | | Agreement between AT&T and IBM, 7/1/1988 [LUC 1279011 - LUC 1279047] |
| 1587 | | | Agreement between Hitachi and AT&T , 1/1/88 [LUC 1279560 - LUC 12795678] |
| 1588 | | | Agreement between Lucent and Hitachi, 5/31/2000 [LUC 1278568 - LUC 1278588] |
| 1589 | | | Agreement between AT&T and Matsushita, 1/1/89 [LUC 1066588 - LUC 1066606] |
| 1590 | | | Agreement between AT&T and NEC, 1/1/88 [LUC 1066704 - LUC 1066716] |
| 1591 | | | Agreement between Lucent Technologies GRL Corporation and Sony Corporation, 07/22/1999 [LUC 1088251 - LUC 1088270] |
| 1592 | | | Agreement between Lucent Technologies GRL LLC and Sony Corporation, 09/30/2003 [LUC 1133684 - LUC 1133708] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1593 | | | Agreement between AT&T and Texas Instruments, 6/1/92 [LUC 1068591 - LUC 1068627] |
| 1594 | | | Agreement between AT&T and Toshiba, 7/1/88 [LUC 1066456 - LUC 1066473] |
| 1595 | | | Letter Agreement between Lucent and Toshiba [ LUC 1087891 - LUC 1087893] |
| 1596 | | | Letter Agreement between Lucent and Toshiba [LUC 1087842 - LUC 1087846] |
| 1597 | | | Third Amended Answer and Counterclaims of Dell |
| 1598 | | | Lucent's Second Amended Complaint (against Dell) in Case No. 03-CV-1108 |
| 1599 | | | Lucent's Second Amended Complaint (against Gateway) in Case No. 02-CV-2060 |
| 1600 | | | Second Amended Answer and Counterclaims to Microsoft's First Amended Complaint in Case No. 03-CV-0699 |
| 1601 | | | Lucent's Reply to Third Amended Counterclaims in Case No. 03-CV-1108 |
| 1602 | | | Lucent's Corrected Second Amended Complaint (against Dell) in Case No. 03-CV-1108 |
| 1603 | | | Lucent's Corrected Second Amended Complaint (against Gateway) in Case No. 02-CV-2060 |
| 1604 | | | Answer and Counterclaims of Dell Inc. in reply to Second Amended Complaint in Case No. 03-CV-1108 |
| 1605 | | | Microsoft's First Amended Reply to Lucent and MPT Counterclaims and Assertion of Additional Claims by Microsoft |
| 1606 | | | Gateway's Answer and Counterclaims to Second Amended Complaint |
| 1607 | | | Reply of Lucent and MPT to Dell's Fourth Amended Counterclaims in Case No. 03-CV-1108 |
| 1608 | | | Reply of Lucent and MPT to Microsoft's First Amended Counter-Counterclaims in Case No. 03-CV-0699 |
| 1609 | | | Reply of Lucent and MPT to Gateway's Fourth Amended Counterclaims in Case No. 02-CV-2060 |
| 1610 | | | (Proposed) Gateway's Amended Answer and Counterclaims to Plaintiff's Second Amended Complaint |
| 1611 | | | Gateway's Amended Answer and Counterclaims to Plaintiff's Second Amended Complaint |
| 1612 | | | Microsoft Corporation Identified Products Excluding Xbox Total US License Mix By Credited District, December 2004-June 2005 [MSLT_1015368 - MSLT_1015379] |
| 1613 | | | Nielson, Mark, 1/11/2006 Deposition Exhibit 1 - Lucent's November 8, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) |
| 1614 | | | Nielson, Mark, 1/11/2007 Deposition Exhibit 2 - Photocopy of IPAQ Pocket PC |
| 1615 | | | Nielson, Mark, 1/11/2008 Deposition Exhibit 3 - Photocopy of PDA |
| 1616 | | | Nielson, Mark, 1/11/2009 Deposition Exhibit 4 - Photocopy of PDA |
| 1617 | | | Nielson, Mark, 1/11/2010 Deposition Exhibit 5 - Photocopy of PDA |
| 1618 | | | Nielson, Mark, 1/11/2011 Deposition Exhibit 6 - Photocopy of PDA |
| 1619 | | | Nielson, Mark, 1/11/2012 Deposition Exhibit 7 - Photocopy of PDA |
| 1620 | | | Ouye, Michael, 8/19/2005 Deposition Exhibit 11 - The PenPoint User Interface: Overview and Application Guidelines Revision 0.1 |
| 1621 | | | Ward, Jean Renard, 6/15/2006 Deposition Exhibit 4 - SWCD Windows XP Tablet PC English number one [MSLT_1117800 - MSLT_1117800] |
| 1622 | | | List of Quicken Products to Gateway and Dell |
| 1623 | | | Carr, Robert, 2/16/2006 Deposition Exhibit 3 - Book: "Startup" by Jerrold Kaplan [LUC 1239417 - LUC 1239747] |
| 1624 | | | Ward, Jean Renard, 5/12/2006 Deposition Exhibit  - Book: "Barbarians Led by Bill Gates" by Marlin Eller |
| 1625 | | | Apple Macintosh Manual |
| 1626 | | | Home Accountant And Financial Planner for the Macintosh Operating System |
| 1627 | | | Home Accountant And Financial Planner for the Macintosh – Finder |
| 1628 | | | Home Accountant And Financial Planner for the Macintosh – System |
| 1629 | | | Home Accountant And Financial Planner for the Macintosh – Imagewriter |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1630 | | | Home Accountant V1.01 – HAMac |
| 1631 | | | Home Accountant V1.01 – moreHAMac |
| 1632 | | | Home Accountant V1.01 – Help.dat |
| 1633 | | | Home Accountant V1.03 – HAMac |
| 1634 | | | Home Accountant V1.03 – moreHAMac |
| 1635 | | | Home Accountant V1.03 – Help.dat |
| 1636 | | | HP 150 Touchscreen Personal Computer System - System Diskette includes MS DOS 2.11 |
| 1637 | | | Xerox Star Professional Workstation O/S, version 5 |
| 1638 | | | The Home Accountant for Mac 1.01 |
| 1639 | | | The Home Accountant for Mac 1.02 |
| 1640 | | | The Home Accountant for Mac 1.03 |
| 1641 | | | The Home Accountant T.I. (PRO) Version |
| 1642 | | | The Home Accountant OSBORNE Version |
| 1643 | | | Mac Money 2.01 |
| 1644 | | | Mac Money 2.02 |
| 1645 | | | Quicken Product info:http://quicken.intuit.com/commerce/catalog/product.jhtml?lid=left_nav&prodId=prod00 00000000008004801 |
| 1646 | | | Install Business Contact Manager for Outlook 2003:http://office.microsoft.com/en-us/assistance/HP010729101033.aspx |
| 1647 | | | Microsoft Office Word Mobile and Windows Mobile 5.0: http://www.microsoft.com/windowsmobile/5/InstalledFeatures/wordmobile.mspx |
| 1648 | | | ApplicationGesture Enumeration: http://msdn.microsoft.com/library/default.asp?url=/library/en-us/tpcsdk10/lonestar/Microsoft.Ink/Enumerations/applicationgesture/applicationgesture.asp |
| 1649 | | | Operating system diskette (Finder displays 1.1g, Copyright 1984 Apple Computer) |
| 1650 | | | Computer Displays "Lisa Office System 2.0, Copyright 1983 Apple Computer" |
| 1651 | | | Home Accountant diskette V1.01 |
| 1652 | | | Home Accountant diskette V1.03 |
| 1653 | | | XEROX Star Functional Specification Handbook [MSLT_1097782 - MSLT_1097782] |
| 1654 | | | http://quicken.intuit.com/commerce/catalog/product.jhtml?lid=left_nav&prodId=prod000000 0 000008004801 |
| 1655 | | | http://www.microsoft.com/downloads/details.aspx?FamilyId=A55B6B43-E24F-4EA3-A93E-40C0EC4F68E5&displaylang=en |
| 1656 | | | Day, Benjamin,  01/15/06 Deposition Exhibit 4 - Techsource Fee Due/Paid List [MSLT_0964831 - MSLT_0964897] |
| 1657 | | | Day, Benjamin,  01/15/06 Deposition Exhibit 5 - Christopher Simon Thirsk Buckley Correspondence [MSLT_0965062 - MSLT_0965314] |
| 1658 | | | Day, Benjamin,  01/15/06 Deposition Exhibit 6 - Asian characters [MSLT_0965545 - MSLT_0965655] |
| 1659 | | | Day, Benjamin,  01/15/06 Deposition Exhibit 7 - Asian character [MSLT_0973754 - MSLT_0973756] |
| 1660 | | | Day, Benjamin,  01/15/06 Deposition Exhibit 8 - Patent abstracts of Japan - Information input device - Sasaki Akio -  [MSLT_0973757 - MSLT_0973767] |
| 1661 | | | Day, Benjamin,  01/15/06 Deposition Exhibit 9 - Asian characters [LUC 1097763 - LUC 1097770] |
| 1662 | | | Day, Benjamin,  01/15/06 Deposition Exhibit 10 - US Patent 3,753,233 - Cardell, Jr - method and aparatus for data entry [MSLT_0965887 - MSLT_0965902] |
| 1663 | | | Day, Benjamin,  01/15/06 Deposition Exhibit 11 - US Patent 4,141,001 - Suzuki et al - Monitor Display control method and apparatus for data input unit [MSLT_0965903 - MSLT_0965915] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1664 | | | Gillon, Alexander, 12/20/2005 Deposition Exhibit 1 - Subpoena in a civil case to Gillon |
| 1665 | | | Gillon, Alexander, 12/20/2005 Deposition Exhibit 2 - US Patent 4,763,356 - Day Jr. - touch screen form entry system [LUC 018658 - LUC 018684] |
| 1666 | | | Gillon, Alexander, 12/20/2005 Deposition Exhibit 3 - US Patent 4,763,356 - Day Jr - touch screen form entry system - file history [LUC 0000032 - LUC 0000150] |
| 1667 | | | Gillon, Alexander, 12/20/2005 Deposition Exhibit 4 - Buckley patent correspondence [MSLT_0965062 - MSLT_0965314] |
| 1668 | | | Gillon, Alexander, 12/20/2005 Deposition Exhibit 5 - Japanese [MSLT_0965545 - MSLT_0965565] |
| 1669 | | | Gillon, Alexander, 12/20/2005 Deposition Exhibit 6 - Buckley correspondence re patents [LUC 1120353 - LUC 1120412] |
| 1670 | | | Gillon, Alexander, 12/20/2005 Deposition Exhibit 7 - Japanese [MSLT_0973754 - MSLT_0979156] |
| 1671 | | | Gillon, Alexander, 12/20/2005 Deposition Exhibit 8 - Patent abstracts of Japan 61-187024 - Hitachi LTD - Sasaki Akio [MSLT_0973757 - MSLT_0973767] |
| 1672 | | | Gillon, Alexander, 12/20/2005 Deposition Exhibit 9 - Japanese [LUC 1097763 - LUC 1097770] |
| 1673 | | | Gillon, Alexander, 12/20/2005 Deposition Exhibit 10 - Techsource Fees Due and Fees Paid List [MSLT_0964831 - MSLT_0964897] |
| 1674 | | | Gillon, Alexander, 12/20/2005 Deposition Exhibit 11 - US Patent 4,141,001 - Suzuki - Monitor display control method and apparatus for data input unit [MSLT_0965903 - MSLT_0965915] |
| 1675 | | | Gillon, Alexander, 12/20/2005 Deposition Exhibit 12 - US Patent 3,753,233 - Cardell Jr - Method and Apparatus for Data Entry [MSLT_0965887 - MSLT_0965902] |
| 1676 | | | LeConte, Raoul, 7/28/2005 Deposition Exhibit 2 - Response and Objections of Raoul LeConte to Subpoena |
| 1677 | | | LeConte, Raoul, 7/28/2006 Deposition Exhibit 6 - U.S. Patent 4,763,356 - Disclosure Statement  [MSLT_0000638 - MSLT_0000641] |
| 1678 | | | LeConte, Raoul, 7/28/2007 Deposition Exhibit 7 - U.S. Patent 4,763,356 Papers Relating to Application for Patent [MSLT_0000588 - MSLT_0000591] |
| 1679 | | | LeConte, Raoul, 7/28/2008 Deposition Exhibit 8 - U.S. Patent 4,763,356 Declaration and Power of Attorney [MSLT_0000617 - MSLT_0000619] |
| 1680 | | | LeConte, Raoul, 7/28/2009 Deposition Exhibit 9 - U.S. Patent 4,763,356 Assignment and Agreement to AT&T [LUC 1123470 - LUC 1123472] |
| 1681 | | | LeConte, Raoul, 7/28/2010 Deposition Exhibit 10 - European Patent EP 0 271 280 B1 |
| 1682 | | | LeConte, Raoul, 7/28/2011 Deposition Exhibit 11 - European Patent EP 0 271 280 B1 Amended Pages for Replacement |
| 1683 | | | Raubvogel, Amir, 12/12/2005 Deposition Exhibit 3 - World Intellectual Property Organization Patent: WO 92/08183 |
| 1684 | | | Rainey, Matthew, 1/12/2006 Deposition Exhibit 5 - World Intellectual Property Organization Patent: WO 92/08183 Agulnick et al. [MSLT_0965656 - MSLT_0965789] |
| 1685 | | | Rainey, Matthew, 1/12/2007 Deposition Exhibit 6 - Patent Cooperation Treaty: Australian Patent: PCT/US91/08126 Agulnick et al. [MSLT_0964690 - MSLT_0964690] |
| 1686 | | | Vierra, Joseph, 2/22/2006 Deposition Exhibit 2 - International Patent Application for '295 [MSLT_0965656 - MSLT_0965789] |
| 1687 | | | Toggnazzini, Bruce, 6/27/2006 Deposition Exhibit 1 - Expert Report of Bruce Tognazzini Relating to Gateway's, Microsoft's, and Dell's Infringement of Lucent's Torok and Day Patents |
| 1688 | | | Toggnazzini, Bruce, 6/27/2007 Deposition Exhibit 2 - Expert Report of Bruce Tognazzini Relating to the Expert Report of John Kelly Re Lucent's Torok Patent and to the Expert Report of Dale Buscaino Re Lucent's Day Patent |
| 1689 | | | Toggnazzini, Bruce, 6/27/2008 Deposition Exhibit 5 - Amended Order Superceding the Order of October 29, 2003, Construing Claims for Patent Number 4,736,356 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1690 | | | Toggnazzini, Bruce, 6/27/2009 Deposition Exhibit 6 - Expert Report of Mr. Dale Buscaino Re Invalidity of United States Patent No. 4,763,356 |
| 1691 | | | Toggnazzini, Bruce, 11/20/2007 Deposition Exhibit 1 - Expert Report of Bruce Tognazzini Relating to the Second Supplemental Expert Report of Dale Buscaino re Lucent's Day Patent |
| 1692 | | | Toggnazzini, Bruce, 11/20/2008 Deposition Exhibit 2 - Expert Report of Bruce Tognazzini Relating to the Expert Report of John P.J. Kelly, Ph.D., re Lucent's Torok Patent and to the Expert Report of Dale Buscaino re Lucent's Day Patent |
| 1693 | | | Toggnazzini, Bruce, 11/20/2009 Deposition Exhibit 3 - United States Patent No. 4,763,356 |
| 1694 | | | Toggnazzini, Bruce, 11/20/2010 Deposition Exhibit 4 - Second Supplemental Expert Report of Mr. Dale E. Buscaino re Invalidity of United States Patent No. 4,763,356 |
| 1695 | | | Toggnazzini, Bruce, 11/20/2011 Deposition Exhibit 5 - Making Your IBM Earn Its Keep |
| 1696 | | | Toggnazzini, Bruce, 11/20/2012 Deposition Exhibit 6 - Deposition Transcript of Bruce Tognazzini Taken on June 27, 2006 |
| 1697 | | | Toggnazzini, Bruce, 11/20/2013 Deposition Exhibit 7 - Amended Order Superceding the Order of October 29, 2003, Construing Claims for Patent Number 4,763,356 |
| 1698 | | | Toggnazzini, Bruce, 11/20/2014 Deposition Exhibit 8 - Order Denying Plaintiff's and Defendants' Cross-Motions Regarding the Invalidity of U.S. Patent No. 4,763,356 |
| 1699 | | | Toggnazzini, Bruce, 11/20/2015 Deposition Exhibit 9 - J.K. Lasser's Your Money Manager |
| 1700 | | | Toggnazzini, Bruce, 11/20/2016 Deposition Exhibit 10 - TOG on Interface |
| 1701 | | | Toggnazzini, Bruce, 11/20/2017 Deposition Exhibit 11 - Datamation, January 1984 |
| 1702 | | | Toggnazzini, Bruce, 11/20/2018 Deposition Exhibit 12 - Image |
| 1703 | | | Toggnazzini, Bruce, 11/20/2019 Deposition Exhibit 13 - United States Patent No. 4,756,706 |
| 1704 | | | Buscaino, Dale, 11/7/2007 Deposition Exhibit 1 - Second Supplemental Expert Report of Mr. Dale E. Buscaino re Invalidity of United States Patent No. 4,763,356 |
| 1705 | | | Buscaino, Dale, 11/7/2008 Deposition Exhibit 2 - Supplemental Expert Report of Mr. Dale E. Buscaino re Invalidity of United States Patent No. 4,763,356 |
| 1706 | | | Buscaino, Dale, 11/7/2009 Deposition Exhibit 3 - Image of CD |
| 1707 | | | Buscaino, Dale, 11/7/2010 Deposition Exhibit 4 - J.K. Lasser's Your Money Manager |
| 1708 | | | Buscaino, Dale, 11/7/2011 Deposition Exhibit 20 - Materials Considered |
| 1709 | | | Buscaino, Dale, 11/7/2012 Deposition Exhibit 21 - Datamation January 1984 |
| 1710 | | | Buscaino, Dale, 11/7/2013 Deposition Exhibit 22 - United States Patent No. 4,763,356 |
| 1711 | | | Buscaino, Dale, 11/7/2014 Deposition Exhibit 23 - United States Patent No. 4,756,706 |
| 1712 | | | Buscaino, Dale, 11/7/2015 Deposition Exhibit 24 - Publication of Patent Application, System for Creating Documents |
| 1713 | | | Kelly, John, 11/19/2007 Deposition Exhibit 30 - Supplemental Expert Report of John P.J. Kelly, Ph.D., on Invalidity of United States Patent No. 5,347,295 |
| 1714 | | | Kelly, John, 11/19/2008 Deposition Exhibit 31 - United States Patent No. 4,845,478 |
| 1715 | | | Kelly, John, 11/19/2009 Deposition Exhibit 32 - United States Patent No. 5,060,135 |
| 1716 | | | Kelly, John, 11/19/2010 Deposition Exhibit 33 - Computer Music Journal: Computer Graphics and Music Hearing Streams Digital Sound Synthesizer Analysis/Synthesis 2 |
| 1717 | | | Kelly, John, 11/19/2011 Deposition Exhibit 34 - Pertinent Concepts in Computer Graphics |
| 1718 | | | Kelly, John, 11/19/2012 Deposition Exhibit 35 - United States Patent No. 4,578,811 |
| 1719 | | | Kelly, John, 11/19/2013 Deposition Exhibit 36 - Proceedings, Vision Interface '88 |
| 1720 | | | Kelly, John, 11/19/2014 Deposition Exhibit 37 - Proceedings, National Educational Computing Conference 1989 |
| 1721 | | | Kelly, John, 11/19/2015 Deposition Exhibit 38 - Designing and Using Human-Computer Interfaces and Knowledge Based Systems |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1722 | | | Kelly, John, 11/19/2016 Deposition Exhibit 40 - FIDS - A Flat-Panel Interactive Display System |
| 1723 | | | Kelly, John, 11/19/2017 Deposition Exhibit 41 - Finnish Standards Association Proofreading Corrections |
| 1724 | | | Kelly, John, 11/19/2018 Deposition Exhibit 42 - Word Processing with On-line Script Recognition |
| 1725 | | | Kelly, John, 11/19/2019 Deposition Exhibit 43 - On-line Script Reconition, A Userfriendly Man Machine Interface |
| 1726 | | | Long, Robert, 12/10/2007 Deposition Exhibit 1 - Image |
| 1727 | | | Long, Robert, 12/10/2008 Deposition Exhibit 2 - Claim Construction Order Clarifying and Superceding the Order of March 1, 2004, Construing Claims for U.S. Patent No. 4,763,356 |
| 1728 | | | Long, Robert, 12/10/2009 Deposition Exhibit 3 - 2007-10-26 Letter From Plies to Long re Engagement on Behalf of Gateway, Inc. |
| 1729 | | | Long, Robert, 12/10/2010 Deposition Exhibit 4 - Subpoena of Robert Long |
| 1730 | | | Long, Robert, 12/10/2011 Deposition Exhibit 5 - Subpoena of Robert Long |
| 1731 | | | Long, Robert, 12/10/2012 Deposition Exhibit 6 - Datamation, January 1984 |
| 1732 | | | Long, Robert, 12/10/2013 Deposition Exhibit 7 - United States Patent No. 4,763,356 |
| 1733 | | | Long, Robert, 12/10/2014 Deposition Exhibit 8 - Declaration of H. Robert Long |
| 1734 | | | Long, Robert, 12/10/2015 Deposition Exhibit 20 - Datamation, January 1984 |
| 1735 | | | Long, Robert, 12/10/2016 Deposition Exhibit 21 - Datamation January 1984 |
| 1736 | | | Long, Robert, 12/10/2017 Deposition Exhibit 22 - Image |
| 1737 | | | Ward, John Renard, 11/16/2007 Deposition Exhibit 5 - Expert Report of Jean Renard Ward Relating to the Supplemental Expert Report of John P.J. Kelly, Ph.D., re Lucent's Agulnick Patent |
| 1738 | | | Ward, John Renard, 11/16/2008 Deposition Exhibit 6 - Supplemental Expert Report of John P.J. Kelly, Ph.D. on Invalidity of United States Patent No. 5,347,295 |
| 1739 | | | Ward, John Renard, 11/16/2009 Deposition Exhibit 7 - Deposition Transcript of John J.P. Kelly, Ph.D. 11/9/2007 |
| 1740 | | | Ward, John Renard, 11/16/2010 Deposition Exhibit 8 - FIDS - A Flat-Panel Interactive Display System |
| 1741 | | | Ward, John Renard, 11/16/2011 Deposition Exhibit 9 - United States Patent No. 5,060,135 |
| 1742 | | | Ward, John Renard, 11/16/2012 Deposition Exhibit 10 - Designing and Using Human-Computer Interfaces and Knowledge Based Systems |
| 1743 | | | Ward, John Renard, 11/16/2013 Deposition Exhibit 11 - Proceedings, National Educational Computing Conference 1989 |
| 1744 | | | Ward, John Renard, 11/16/2014 Deposition Exhibit 12 - Proceedings, Vision Interface '88 |
| 1745 | | | Ward, John Renard, 11/16/2015 Deposition Exhibit 13 - Curriculum Vitae, Jean Renard Ward |
| 1746 | | | Ward, John Renard, 11/16/2016 Deposition Exhibit 14 - On-Line Script Recognition, A Userfriendly Man Machine Interface |
| 1747 | | | Ward, John Renard, 11/16/2017 Deposition Exhibit 15 - Word Processing with On-line Script Recognition |
| 1748 | | | Van Deusen, Mary, 12/17/2007 Deposition Exhibit 1 - Handwritten Notes re Abe Peled and Magazine |
| 1749 | | | Van Deusen, Mary, 12/17/2007 Deposition Exhibit 2 - Speech re new IBM interface system |
| 1750 | | | Van Deusen, Mary, 12/17/2007 Deposition Exhibit 3 - Curriculum Vitae |
| 1751 | | | Van Deusen, Mary, 12/17/2007 Deposition Exhibit 4 - Image of CD - Paper-Like Interface System - [MSLT_0971856] |
| 1752 | | | Van Deusen, Mary, 12/17/2007 Deposition Exhibit 5 - Image of CD |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1753 | | | Van Deusen, Mary, 12/17/2007 Deposition Exhibit 6 - Proceedings, Vision Interface '88 |
| 1754 | | | Van Deusen, Mary, 12/17/2007 Deposition Exhibit 7 - Proceedings, National Educational Computing Conference 1989 |
| 1755 | | | Van Deusen, Mary, 12/17/2007 Deposition Exhibit 8 - Designing and Using Human-Computer Interfaces and Knowledge Based Systems |
| 1756 | | | Van Deusen, Mary, 12/17/2007 Deposition Exhibit 9 - Joint [Proposed] Pretrial Order |
| 1757 | | | Van Deusen, Mary, 12/17/2007 Deposition Exhibit 10 - United States Patent No. 5,347,295 |
| 1758 | | | Van Deusen, Mary, 12/17/2007 Deposition Exhibit 11 - Handwritten Notes - Drawings |
| 1759 | | | Tyler, Michael, 12/27/2007 Deposition Exhibit 1 - Article entitled "Touch Screens: Big Deal or No Deal?" from Datamation Magazine dated January 1984 |
| 1760 | | | Tyler, Michael, 12/27/2007 Deposition Exhibit 2 - Photostatic copy of photograph |
| 1761 | | | Tyler, Michael, 12/27/2007 Deposition Exhibit 20 - Article entitled "Touch Screens: Big Deal or No Deal?" from Datamation Magazine dated January 1984 |
| 1762 | | | Tyler, Michael, 12/27/2007 Deposition Exhibit 21 - Article entitled "Touch Screens: Big Deal or No Deal?" from Datamation Magazine dated January 1984 |
| 1763 | | | Tyler, Michael, 12/27/2007 Deposition Exhibit 22 - Photostatic copy of photograph |
| 1764 | | | J.K. Lasser's Your Money Manager for the IBM PC |
| 1765 | | | IBM PC 5150 |
| 1766 | | | Excel-Turbo IBM PC Compatible Computer |
| 1767 | | | J.K. Lasser's Your Money Manager for the Commodore 64 and 128 |
| 1768 | | | Commodore 64 Personal Computer |
| 1769 | | | Microsoft Windows V1.01 |
| 1770 | | | Donkey Kong Arcade Game |
| 1771 | | | Technology Tutorial for Patent 4,763,356 |
| 1772 | | | Lucent's Infringment Contentions re 4,763,356 |
| 1773 | | | Michael Tyler, *Touch Screens: Big Deal or No Deal?* , DATAMATION, January 1984, pp. 146-154 |
| 1774 | | | Japanese Patent Application No. 61-187024 |
| 1775 | | | U.S. Patent No. 4,725,694 |
| 1776 | | | U.S. Patent No. 4,756,706 to Kern |
| 1777 | | | U.S. Patent No. 4,757,549 to Machart |
| 1778 | | | Japanese Patent Application No. JP 60-50589 [MSLT_1073796 - MSLT_1073808] |
| 1779 | | | J.K. Lasser's Your Money Manager Manual, 1985 [MSLT_1233942 - MSLT_1234028] |
| 1780 | | | Carter, Non-Sequential Cursor Movement on Data Entry Display Terminal, IBM Technical Disclosure Bulletin [MSLT_1229464] |
| 1781 | | | Pickering, Touch Sensitive Screens: the Technologies and Their Application, Int J. Man-Machine Studies |
| 1782 | | | Newman & Sproul, Principles of Interactive Computer Graphics (2nd ed.) |
| 1783 | | | Morland, Human Factors Guidelines for Terminal Interface Design |
| 1784 | | | U.S. Patent No. 4,332,464 |
| 1785 | | | European Patent Application No. 0 030 160 |
| 1786 | | | The Xerox 5700 Electronic Printing System Reference Manual |
| 1787 | | | U.S. Patent No. 4,587,630 to Straton |
| 1788 | | | U.S. Patent No. 4,509,526 to Barnes |
| 1789 | | | U.S. Patent No. 4,570,217 to Allen |
| 1790 | | | http://www.macos.utah.edu/Documentation/MacosxClasses/macosxone/macintosh.html#7 |
| 1791 | | | Apple Graphics Tablet |
| 1792 | | | Koalapad |
| 1793 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Appendix A |
| 1794 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Appendix B |
| 1795 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Appendix C |

Case Title: Lucent v. Gateway, et al.       Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1796 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Appendix D |
| 1797 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Appendix E |
| 1798 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Appendix F |
| 1799 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - "MPEG-1 Standard" - ISO/IEC 11172-2, "Information technology - Coding of moving pictures and associated audio for digital storage media at up to about 1,5 Mbit/s - Part 2: Video," First Edition, 1993 [LUC 1072044 - LUC 1072165] |
| 1800 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - "MPEG-2 Standard" - ISO/IEC 13818-2 (ITU-T Recommendation H.262), "Information Technology Generic coding of moving pictures and associated audio information: Video," Second Edition, 2000 |
| 1801 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Source Code ("Mediamatics MPEG-1 Decoder") [MSLT_0604256 - MSLT_0604597] |
| 1802 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Source Code ("Mediamatics MPEG-1 Decoder") [MSLT_1002955 - MSLT_1003485] |
| 1803 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Source Code ("Cyberlink MPEG-2 Decoder") [CYB03942 - CYB04441] |
| 1804 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - "WMV-9 Article" - S. Srinivasan, P. Hsu, T. Holcomb et al., "Windows Media Video 9: Overview and Applications," Signal Processing: Image Communication, Vol. 19 (2004), pp. 851-875 [LUC 1263626 - LUC 1263650] |
| 1805 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - "VC-1 Standard" - SMPTE Technology Committee C24 on Video Compression Technology, "SMPTE Standard for Television: VC-1 Compressed Video Bitstream Format and Decoding Process" [LUC 1263741 - LUC 1264237] |
| 1806 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Microsoft's Responses to Topics in Stadnick 6/24/05 Letter |
| 1807 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Cyberlink Power DVD Application (Including Help Files) |
| 1808 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Windows Media Player 9 Application (Including Help Files) |
| 1809 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Windows Media Player 10 Application (Including Help Files) |
| 1810 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0000311 - GW-LT0000436] |
| 1811 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0000707 - GW-LT0000854] |
| 1812 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0002453 - GW-LT0002638] |
| 1813 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0006112 - GW-LT0006239] |
| 1814 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0009443 - GW-LT0009640] |
| 1815 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0012449 - GW-LT0012690] |
| 1816 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0017746 - GW-LT0017913] |
| 1817 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0024824 - GW-LT0025112] |
| 1818 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0025113 - GW-LT0025433] |
| 1819 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0028918 - GW-LT0029262] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1820 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0030952 - GW-LT0031115] |
| 1821 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0035178 - GW-LT0035409] |
| 1822 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0035410 - GW-LT0035717] |
| 1823 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0040025 - GW-LT0040346] |
| 1824 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - Gateway Users Manual [GW-LT0040701 - GW-LT0041044] |
| 1825 | | | Expert Report of B. Girod re Infringement of '272 and '226, 3/31/2006 Cited Reference - www.microsoft.com/windows/windowsmedia/mp10/getmore/plugins.aspx |
| 1826 | | | Rebuttal Expert Report of  Girod re Validity of '272 and '226, 5/12/2006 Cited Reference - "Okubo Article" - S. Okubo, "Referenced Model Methodology - A Tool for the Collaborative Creation of Video Coding Standards," Proceedings of the IEEE, Vol. 83, No. 2, February 1995 |
| 1827 | | | Girod Report re Infringement of Lucent's '226 by XBox, 7/21/2006  Appendix A |
| 1828 | | | Girod Report re Infringement of Lucent's '226 by XBox, 7/21/2006 Appendix B |
| 1829 | | | Girod Report re Infringement of Lucent's '226 by XBox, 7/21/2006 Cited Reference - Source Code XBox 360 MPEG-2 [MSLT_1196748 - 1197098] |
| 1830 | | | Girod Report re Infringement of Lucent's '226 by XBox, 7/21/2006 Cited Reference - Source Code Xbox 360 WMV-9/VC-1 [MSLT_1197099 - 1211645] |
| 1831 | | | Girod Report re Infringement of Lucent's '226 by XBox, 7/21/2006 Cited Reference - Microsoft's Written Responses to Topic 3 of Lucent's 2006-05-15 30(b)(6) Notice re XBox 360 |
| 1832 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 1 - Lucent's December 2, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding MPEG-2 |
| 1833 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 2 - Letter from A. Berns    [MSLT_0640003 - MSLT_0640006] |
| 1834 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 3 - Article: Microsoft, CyberLink, and InterVideo Announce Immediate Availability of MP3 Creation and DVD Playback Add-On Packs for Windows Media Player for Windows XP  [MSLT_0745099 - MSLT_0745102] |
| 1835 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 4 - Windows Marketplace: Tested Products List [LUC 1299533] |
| 1836 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 5 - Windows Marketplace: Tested Products List [LUC 1299497 - LUC 1299520] |
| 1837 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 6 - Letter of intent from A. Berns to J. Monastiero re preliminary understandings between Microsoft and CyberLink [MSLT_0640007 - MSLT_0640009] |
| 1838 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 7 - Letter of Intent from A. Berns to D. Liebert re preliminary understadings between Microsoft and RAVISENT   [MSLT_0640010 - MSLT_0640013] |
| 1839 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 8 - Website: MP3 Creation Packs and DVD Decoders for Windows XP   [LUC 1220742 - LUC 1220744] |
| 1840 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 9 - WMPlugins.com: Enhancement Listings [LUC 1297463 - LUC 1297469] |
| 1841 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 10 - WMPlugins.com: DVD + MP3 XPACK [LUC 1297470 - LUC 1297473] |
| 1842 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 11 - WMPlugins.com: Power Pack  [LUC 1297474 - LUC 1297476] |
| 1843 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 12 - WMPlugins.com: CinePlayer DVD Decoder & MP3 Creation Pack  [LUC 1297477 - LUC 1297480] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1844 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 13 - Windows XP MPEG Pack Overview Draft [MSLT_0640026 - MSLT_0640027] |
| 1845 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 14 - Letter of intent from A. Berns to M. Heilbron re Microsoft and MGI Software   [MSLT_0640023 - MSLT_0640025] |
| 1846 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 15 - Letter of intent from A. Berns to A. Penney re Microsoft and National Semicondictor  [MSLT_0640014 - MSLT_0640016] |
| 1847 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 16 - Email from T. Jones to A. Berns re MP3 Codec Info |
| 1848 | | | Berns, Adam, 2/15/2006 Deposition Exhibit 17 - Lucent's November 25, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding Miscellaneous Defenses and Issues |
| 1849 | | | Berns, Adam, 9/28/2006 Deposition Exhibit 4 - INCOMPLETE: Microsoft's Supplemental Responses to Lucent's First, Second, Third, Fourth, and Fifth Sets of Interrogatories to Microsoft (Nos 1-34) re U.S. Patent No. RE 39,080 |
| 1850 | | | Berns, Adam, 9/28/2006 Deposition Exhibit 5 - U.S. Patent Application re Rate Loop Processor for Perceptual Encoder/Decoder [MSLT_0394704 - MSLT_0394707; MSLT_0629521 - MSLT_0629535; MSLT_1064780 - MSLT_1064796] |
| 1851 | | | deBlasi, 5/1/2007 Deposition Exhibit 2 - Patent Assignment by and between Lucent Technologies Inc. and Multimedia Patent Trust [WTC 00021 - WTC 00052] |
| 1852 | | | Flannery, 11/30/2005 Deposition Exhibit 1 - Lucent's September 26 2005, Notice of deposition of Gateway Pursuant to Rule 30(b)(6) |
| 1853 | | | Flannery, 11/30/2005 Deposition Exhibit 2 - Contact List for Lucent Deposition 11-30-05 |
| 1854 | | | Flannery, 11/30/2005 Deposition Exhibit 4 - Gateway Preliminary Technical Specification for Software DVD revision 0.50 [GW-LT 155784 - GW-LT 155805] |
| 1855 | | | Flannery, 11/30/2005 Deposition Exhibit 5 - Power DVD 5 webpage including functions, compatibility and system requirements [GW-LT 143882 - GW-LT 143887] |
| 1856 | | | Flannery, 11/30/2005 Deposition Exhibit 7 - ATI DVD DL Decoder Card [GW-LT 143735 - GW-LT 143736] |
| 1857 | | | Flannery, 11/30/2005 Deposition Exhibit 8 - Ziva DVD Decoder summary [GW-LT 143744 & GW-LT 143748] |
| 1858 | | | Flannery, 2/16/06 Deposition Exhibit 1 - Gateway Inc. From 10-Q (Quarterly Report) Filed 5/10/2005 for Period Ending 03/31/2005 [GW-LT 257043 - GW-LT 257092] |
| 1859 | | | Flannery, 2/16/06 Deposition Exhibit 2 - Gateway Review Summary [GW-LT 160950 - GW-LT 160954] |
| 1860 | | | Flannery, 2/16/06 Deposition Exhibit 3 - Disclosure Gate [GW-LT 158992] |
| 1861 | | | Flannery, 2/16/06 Deposition Exhibit 4 - Gateway 2000 Product Development: Portables-Power Management - PCMCIA Compatibility: Colorbook II Hardware Compatibility [GW-LT 225139 - GW-LT 225157] |
| 1862 | | | Flannery, 2/16/06 Deposition Exhibit 5 - Active Matrix Dot Defect Criteria [GW-LT 105768 - GW-LT 105769] |
| 1863 | | | Flannery, 2/16/06 Deposition Exhibit 6 - Gateway 2000 Product Development: Portables-Power Management-PCMCIA Compatibility: P3C Portables Compatibility E-2181F [GW-LT 226074 - GW-LT 226090] |
| 1864 | | | Flannery, 2/16/06 Deposition Exhibit 7 - Product Gate Review Process [GW-LT 112472 - GW-LT 112481] |
| 1865 | | | Flannery, 2/16/06 Deposition Exhibit 8 - Product Specifications [GW-LT 073464 - GW-LT 073466] |
| 1866 | | | Flannery, 2/16/06 Deposition Exhibit 9 - Required Changes for Quadrant SoftDVD User Interface Document Version 0.7 [GW-LT 118188 - GW-LT 118199] |
| 1867 | | | Flannery, 2/16/06 Deposition Exhibit 10 - Product Strategy Weekly Meeting for February 4, 2005 [GW-LT 1341409 - GW-LT 1341411] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1868 | | | Garrana, 1/12/2006 Deposition Exhibit 1 - Lucent Technologies Inc. Notice of Deposition of Henry Garrana |
| 1869 | | | Garrana, 1/12/2006 Deposition Exhibit 2 - Lucent's November 28, 2005 Notice of Deposition of Dell Pursuant to Rule 30(b)(6) Regarding Damages Issues |
| 1870 | | | Garrana, 1/12/2006 Deposition Exhibit 3 - Lucent's December 1, 2005 Notice of Deposition of Dell Pursuant to Rule 30(b)(6) Regarding Miscellaneous Defenses and Counterclaims |
| 1871 | | | Garrana, 1/12/2006 Deposition Exhibit 4 - Letter from J. Tierney to T. Green Re Proposal to License Lucent Technologies' Data Processing Patents [DELL 326414] |
| 1872 | | | Garrana, 1/12/2006 Deposition Exhibit 6 - Dell First Notice (4th Prong Section, 1st Folder ) [DELL 326422 - DELL 326548] |
| 1873 | | | Garrana, 1/12/2006 Deposition Exhibit 7 - Email form J. Cook to J. Tierney Re Hotel Locations in Austin, TX [LUC 1048965 - LUC 1048966] |
| 1874 | | | Garrana, 1/12/2006 Deposition Exhibit 8 - Email from J. Tierney to J. Braski Re Lucent Portfolio [LUC 1048967 - LUC 1048968] |
| 1875 | | | Garrana, 1/12/2006 Deposition Exhibit 9 - Presentation Slides: Distribution of Worldwide Patents (Formerly Held by AT&T) [DELL 326407 - DELL 326413] |
| 1876 | | | Garrana, 1/12/2006 Deposition Exhibit 10 - Presentation Slides: Titles Held by Lucent Portfolio [DELL 326415 - DELL 326420] |
| 1877 | | | Garrana, 1/12/2006 Deposition Exhibit 11 - Email from H. Garrana to D. Roberts Re Dell Sales [LUC 1049244 - LUC 1049246] |
| 1878 | | | Garrana, 1/12/2006 Deposition Exhibit 12 - Email from James Tierney to H. Garrana Re Dell Sales [LUC 1049249 - LUC 1049257] |
| 1879 | | | Garrana, 1/12/2006 Deposition Exhibit 13 - Handwritten Notes from 12/16/1998 Meeting Between Dell and Lucent [LUC 1272808 - LUC 1272811] |
| 1880 | | | Garrana, 1/12/2006 Deposition Exhibit 14 - Email from J. Braski to J. Tierney Re Notes from 10/20/1998 Meeting [LUC 019228 - LUC 019231] |
| 1881 | | | Garrana, 1/12/2006 Deposition Exhibit 15 - Handwritten Notes from 12/16/1998 Meeting [LUC 1049239 ] |
| 1882 | | | Garrana, 1/12/2006 Deposition Exhibit 16 - Letter from D. Roberts to J. Mason Re Lucent Notice of Infringement of Patents [DELL 326403 - DELL 326404] |
| 1883 | | | Garrana, 1/12/2006 Deposition Exhibit 17 - Email from D. Roberts to C. Silverman Re Lucent Notice of Infringement of Patents [DELL 326405 - DELL 326406] |
| 1884 | | | Garrana, 1/12/2006 Deposition Exhibit 18 - Letter from D. Roberts to R. Dion Re Lucent's Notice of Infringement of Patent No. 5,627,938 [DELL 326371 - DELL 326374] |
| 1885 | | | Garrana, 1/12/2006 Deposition Exhibit 19 - Email from J. Tierney to H. Garrana Re Follow Up Meeting Dates [LUC 1049236] |
| 1886 | | | Garrana, 1/12/2006 Deposition Exhibit 20 -  Inside Correspondence from D. Roberts to B. McAndrew Re Meeting Schedules (5th Prong Section, Folder # 1) [DELL 326259 - DELL 326261] |
| 1887 | | | Garrana, 1/12/2006 Deposition Exhibit 21 - Letter from J. Braski to H. Garrana Re Lucent Settlement Offer [DELL 326255 - DELL 326258] |
| 1888 | | | Garrana, 1/12/2006 Deposition Exhibit 22 - Dell Computer and Lucent Technologies Licensing Negotiations [LUC 1049005 - LUC 1049009] |
| 1889 | | | Garrana, 1/12/2006 Deposition Exhibit 23 - Email from H. Garrana to S. Samuels Re Lucent Proposal [LUC 1048506] |
| 1890 | | | Garrana, 1/12/2006 Deposition Exhibit 24 - 6th Prong Section Folder 1 Outside Correspondence: Email from D. Roberts to J. Tierney Re Proposed Language Re an Accounting and Adjustment Mechanism [DELL 326262 - DELL 326266] |
| 1891 | | | Garrana, 1/12/2006 Deposition Exhibit 25 - Email from J. Tierney to D. Roberts Re Dell's Response to Proposal [LUC 1049192 - LUC 1049195] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1892 | | | Garrana, 1/12/2006 Deposition Exhibit 26 - Email from D. Roberts to J. Tierney Re Response to Lucent's Infringement of Dell's Patent No. 6,038,597 [LUC 1049177 - LUC 1049178] |
| 1893 | | | Garrana, 1/12/2006 Deposition Exhibit 27 - Email from J. Tierney to D. Roberts Re Executive Mediation Process [LUC 017269 - LUC 017270] |
| 1894 | | | Garrana, 1/12/2006 Deposition Exhibit 28 - Declaration of Henry N. Garrana In Support of Plaintiffs' Opposition to Defendant's Motion to Dismiss [LUC 1029544 - LUC 1029545] |
| 1895 | | | Garrana, 1/12/2006 Deposition Exhibit 29 - Email from S. Samuels to H. Garrana Re Dell and Lucent Licensing Discussions [LUC 018283 - LUC 018302] |
| 1896 | | | Garrana, 1/12/2006 Deposition Exhibit 30 - Email from S. Samuels to H. Garrana Re Dell and Lucent Licensing Discussions [LUC 1049476 - LUC 1049480] |
| 1897 | | | Garrana, 1/12/2006 Deposition Exhibit 31 - Handwritten Notes [LUC 1012273 - LUC 1012289] |
| 1898 | | | Garrana, 1/12/2006 Deposition Exhibit 32 - Email from M. Davis, Jr. to S. Samuels Re Questions Re Patents Asserted by Lucent at January 10, 2002 Meeting [LUC 1083147] |
| 1899 | | | Garrana, 1/12/2006 Deposition Exhibit 33 - Email from H. Garrana to F. Casey Re Lucent's Asserted Patents [DELL 326558; DELL 326560 - DELL 326561] |
| 1900 | | | Garrana, 1/12/2006 Deposition Exhibit 34 - Letter from J. Freed to S. Samuels Re Lucent's Asserted Patents [LUC 1029457 - LUC 1029462] |
| 1901 | | | Garrana, 1/12/2006 Deposition Exhibit 35 - Letter from M. McLain to H. Garrana Re Executed Licenses for Dell [DELL 312378 - DELL 312411] |
| 1902 | | | Garrana, 1/12/2006 Deposition Exhibit 36 - Dell's DVD-Device License Agreement with Nissim Corp [DELL 312114 - DELL 312127] |
| 1903 | | | Garrana, 1/12/2006 Deposition Exhibit 37 - Presentation: Video & Imaging Operations Review [DELL 116411 - DELL 116466] |
| 1904 | | | Garrana, 1/12/2006 Deposition Exhibit 38 - PDA OS Analysis for Palm and Microsoft [DELL 0016685 - DELL 0016687] |
| 1905 | | | Garrana, 1/12/2006 Deposition Exhibit 39 - Presentation: Dell Video & Imaging XLOB APP [DELL 158561 - DELL 158604] |
| 1906 | | | Garrana, 1/12/2006 Deposition Exhibit 40 - Chart: Defendant Dell's Privilege Log No. 1 |
| 1907 | | | Garrana, 1/12/2006 Deposition Exhibit 41 - Affidavit of Michael A. Davis, Jr. [DELL 320793 - DELL 320800] |
| 1908 | | | Garrana, 1/12/2006 Deposition Exhibit 42 - Email from R. Wong to H. Garrana Re Lucent v. Acer Information [DELL 326421] |
| 1909 | | | Gude, 9/13/2005 Deposition Exhibit 4 - Macrovision Certificate of Compliance - ATI Technologies Inc.   [GW-LT 150024 - GW-LT 150060] |
| 1910 | | | Gude, 9/13/2005 Deposition Exhibit 5 - Letter re MPEG-2 Patent   [GW-LT 145507 - GW-LT 145554] |
| 1911 | | | Gude, 9/13/2005 Deposition Exhibit 6 - MPEG favorability - Estimated @ 1.5M   [GW-LT 145501] |
| 1912 | | | Gude, 9/13/2005 Deposition Exhibit 7 - MPEG Accruals   [GW-LT 145502 - GW-LT 145503] |
| 1913 | | | Gude, 9/13/2005 Deposition Exhibit 8 - MPEG Favorability - Estimated @ 1.5M   [GW-LT 154224 - GW-LT 154226] |
| 1914 | | | Gude, 9/13/2005 Deposition Exhibit 9 - Final MPEG favorability calculation   [GW-LT 145469 - GW-LT 145471] |
| 1915 | | | Gude, 9/13/2005 Deposition Exhibit 10 - MPEG Accrual opportunity   [GW-LT 145468] |
| 1916 | | | Gude, 9/13/2005 Deposition Exhibit 11 - Hardware royalties payable   [GW-LT 145464] |
| 1917 | | | Gude, 9/13/2005 Deposition Exhibit 12 - December 01 MPEG accrual   [GW-LT 145465] |
| 1918 | | | Gude, 9/13/2005 Deposition Exhibit 13 - MPEG December royalty accrual   [GW-LT 145461] |
| 1919 | | | Gude, 9/13/2005 Deposition Exhibit 14 - Decrease in MPEG royalty   [GW-LT 145460] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1920 | | | Gude, 9/13/2005 Deposition Exhibit 15 - revised payment schedule   [GW-LT 145457 - GW-LT 145458] |
| 1921 | | | Gude, 9/13/2005 Deposition Exhibit 16 - MPEG LA effective 12/31/2001 provisions   [GW-LT 145455 - GW-LT 145456] |
| 1922 | | | Gude, 9/13/2005 Deposition Exhibit 17 - MPEG Royalties [GW-LT 145453 - GW-LT 145454] |
| 1923 | | | Gude, 9/13/2005 Deposition Exhibit 18 - MPEG Royalty [GW-LT 145451 - GW-LT 145452] |
| 1924 | | | Gude, 9/13/2005 Deposition Exhibit 19 - section 3.2 of the MPEG-2 Patent Portfolio License provides for the next Semiannual payment by 1/31/2003 of royalties accrued during the period June 1, 2002 to November 30, 2002 [GW-LT 145443] |
| 1925 | | | Gude, 9/13/2005 Deposition Exhibit 20 - Final Pinnacle Amendment 3 to SLDA [GW-LT 145442] |
| 1926 | | | Gude, 9/13/2005 Deposition Exhibit 21 - Account Ledger Inquiry  1/1/01 through 1/30/01 [GW-LT 145462 - GW-LT 145463] |
| 1927 | | | Harris, 9/20/2005 Deposition Exhibit 4 - Plug-ins for Windows Media Player |
| 1928 | | | Haskell, 12/15/2005 Deposition Exhibit 20 - AT&T's patent statement [91APP0472] |
| 1929 | | | Hill, 1/10/2006 Deposition Exhibit 12 - Letter to Hill from Wacter Re Article Television Band Compression by Contour Interpolation"" |
| 1930 | | | Hill, 1/10/2006 Deposition Exhibit 13 - Email from B. Wacter to P. Hill Re Television Bandwidth Compression by Contour Interpolation |
| 1931 | | | Hill, 1/10/2006 Deposition Exhibit 14 - Email from B. Wacter to P. Hill Re Television Bandwidth Compression by Contour Interpolation |
| 1932 | | | Hill, 1/10/2006 Deposition Exhibit 15 - Email from S. Casey to P. Hill Re Television Bandwidth Compression by Contour Interpolation |
| 1933 | | | Hill, 1/10/2006 Deposition Exhibit 16 - Email from B. Wacter to  P. Hill Re Television Bandwidth Compression by Interpolation with Handwritten Notes |
| 1934 | | | Hill, 1/10/2006 Deposition Exhibit 17 - Invoice from Cranfield University's Defense College of Management & Technology |
| 1935 | | | Hill, 1/10/2006 Deposition Exhibit 18 - Email from T. Giles to P. Hill Re Invoice ZSE30259V |
| 1936 | | | Hill, 1/10/2006 Deposition Exhibit 19 - email from Hill to Wacter re interpolation paradigms quited directly conflict with algorithms such as MPEG-2 & MPEG-4 |
| 1937 | | | Hill, 1/10/2006 Deposition Exhibit 20 - Email from hill to Moss re Patent infringement Case et al. |
| 1938 | | | Hill, 1/10/2006 Deposition Exhibit 21 - Hill's work log for March-October 2005 |
| 1939 | | | Hill, 1/10/2006 Deposition Exhibit 22 - email from Hill to Wacter re  telephone conference |
| 1940 | | | Hill, 1/10/2006 Deposition Exhibit 23 - Video interpolation patent infringement case Business class travel approved. |
| 1941 | | | Hill, 1/10/2006 Deposition Exhibit 24 - Notice of Deposition - Peter Hill |
| 1942 | | | Hill, 1/10/2006 Deposition Exhibit 25 - Email from Wacter to Hill re Video Interpolation patent infringement case |
| 1943 | | | Hill, 1/10/2006 Deposition Exhibit 26 - Handwritten itinerary notes |
| 1944 | | | Hill, 1/10/2006 Deposition Exhibit 27 - Open Standards Patents of Royalties, IPR |
| 1945 | | | Hill, 1/10/2006 Deposition Exhibit 28 - MPEG scheme |
| 1946 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 2 - IP Delivery Flow |
| 1947 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 3 - CyberLink PowerDVD [DELL 258092 - DELL 258099] |
| 1948 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 4 - Cyberlink / Dell Quarterly Meeting [DELL 258166 - DELL 258175] |
| 1949 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 5 - Video & Imaging XLOB APP [DELL 158561 - DELL 158604] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1950 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 6 - Software DVD [DELL 0087207 - DELL 0087235] |
| 1951 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 7 - Video & Imaging Operations Review [DELL 116411 - DELL 116466] |
| 1952 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 8 - FY03 Video Ops Review [DELL 0086983 - DELL 0087023] |
| 1953 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 9 - Digital Video PCs - Multimedia Technology and Strategy  [DELL 157762 - DELL 157785] |
| 1954 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 10 - Desktop Software DVD Decoder - Product Level Test Plan - Video and Imaging development [DELL 258301 - DELL 258320] |
| 1955 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 11 - Windows ME - IVI problems [DELL 096744 - DELL 096745] |
| 1956 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 12 - Run rates on SW DVD cus kids [DELL 095969 - DELL 095970] |
| 1957 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 13 - Test results - difference between 4.0 and 4.1 is the codec [DELL 096413 - DELL 096417] |
| 1958 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 14 - Amendment Two to Software Licensing Agreement of August 2002 between Dell Products L.P. and Sonic Solutions [DELL 099414 - DELL 099431] |
| 1959 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 15 - DVD Player in Sonic DVDit build [DELL 090985] |
| 1960 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 16 - Inputs for S/W transitions to eapps [DELL 121135 - DELL 121136] |
| 1961 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 17 - Program Title: Del Movie Studio Revision for Media Center  [DELL 258088 - DELL 258091] |
| 1962 | | | Hollenbeck, 9/28/2005 Deposition Exhibit 1 - Email from M. Demeyer Re new Contact Information at CyberLink [DELL 090391] |
| 1963 | | | Hung, Andy, 4/28/2006 Deposition Exhibit 1 - MPEG-2 Video Standard [LUC 1094163 - LUC 1094373] |
| 1964 | | | Hung, Andy, 4/28/2006 Deposition Exhibit 2 - InterVideo Sales Report of Products Embedded with MPEG Sales to Gateway for Period March 2000 - December 2005 [IV 00012892 - IV 00012897] |
| 1965 | | | Hung, Andy, 4/28/2006 Deposition Exhibit 3 - InterVideo Product ID information [IV 00012898] |
| 1966 | | | Hung, Andy, 4/28/2006 Deposition Exhibit 5 - Printout of InterVideo MP3 XPack web page |
| 1967 | | | Jain, 1/6/2006 Deposition Exhibit 10 - Letter from Plies to Jain re Retention by Brobeck LLP on Behalf of Gateway |
| 1968 | | | Jain, 1/6/2006 Deposition Exhibit 11 - Lucent's Notice of Subpoena and Deposition of Jain |
| 1969 | | | Jain, 1/6/2006 Deposition Exhibit 12 - Privilege Log of Jaswant Jain |
| 1970 | | | Kazakos, 9/25/2006 Deposition Exhibit 1 - Engagement Letter of Demetrios Kazakos [KAZ 00005 - KAZ 00008] |
| 1971 | | | Kazakos, 9/25/2006 Deposition Exhibit 2 - Lucent's Notice of Subpoena and Deposition of Demetrios Kazakos |
| 1972 | | | Kazakos, 9/25/2006 Deposition Exhibit 3 - Demetrios Kazakos' Objections and Responses to Lucent Technologies, Inc.'s Subpoena |
| 1973 | | | Kazakos, 9/25/2006 Deposition Exhibit 4 - Privilege Log of Professor Demetrios Kazakos |
| 1974 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 1 - Order Re: Dell's Motion to Quash Lucent Technologies Inc.'s June 24, 2005, Deposition Notice of Dell Pursuant to Rule 30(b)(6) |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1975 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 2 - Email string re Lucent v. Dell (Privileged and Confidential; Attorney Client Communication) Contacts   [DELL 0000515 - DELL 0000516] |
| 1976 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 3 - DELL Development Contact Information [DELL 0000517] |
| 1977 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 4 - Email re telephone meetings about Lucent v. Dell   [DELL 0000485] |
| 1978 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 6 - Slideshow: Digital Video - Multimedia Technology and Strategy   [DELL 157786 - DELL 157794] |
| 1979 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 7 - Slideshow: Technical Vitality Forum - Digital Video, Video and Imaging   [DELL 158228 - DELL 158236] |
| 1980 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 8 - Slideshow: Digital Video PCs - Multimedia technology and Strategy   [DELL 157762 - DELL 157770] |
| 1981 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 9 - Software DVD Video Decoder Evaluation [DELL 158132 - DELL 158135] |
| 1982 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 10 - Dell Movie Studio II: Dell Movie Studio Follow on Product Technology Evaluation Report - Peripheral Development Group Multimedia Technology and Strategy   [DELL 100625 - DELL 100633] |
| 1983 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 11 - Email re MPEG Support   [DELL 139861 - DELL 139862] |
| 1984 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 12 - Email re Mpeg2 (software and hardware) Issues   [DELL 149633 - DELL 149634] |
| 1985 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 13 - Slideshow: Video & Imaging XLOB APP - Prepared by V&I Commodity Team, Q4Y01   [DELL 158561 - DELL 158569] |
| 1986 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 14 - Email re CODEC   [DELL 114268 ] |
| 1987 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 15 - Email re MGI MPEG2 Files, Aspect Ratio Value Info Wrong - Problem with Legality   [DELL 134572] |
| 1988 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 16 - Microsoft Windows Information Form - HCT DirectX 8 DVD Update Self-Test   [DELL 090098 - DELL 090106] |
| 1989 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 17 - Email thread re New Build with Ligos 57 [DELL 098578 - DELL 098580] |
| 1990 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 18 - Dell Movie Studio Test Plan (Version 4.0) Analog and Digital Video Editing For Dimension and Inspiron - Roxio Video Editing for Windows XP   [DELL 104084 - DELL 104092] |
| 1991 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 19 - Slideshow: Software Design review CPG Video Engineering - Sonic MyDVD 4.0   [DELL 157533 - DELL 157541] |
| 1992 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 20 - Slideshow: Video & Imaging Operation Review   [DELL 116411 - DELL 116419] |
| 1993 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 21 - Email threads re Sonic QTR   [DELL 116546 - DELL 116547] |
| 1994 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 22 - Slideshow: Summary of TVTGA Products [DELL 110807 - DELL 110813] |
| 1995 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 23 - Dell Software DVD Review   [DELL 0087207 - DELL 0087215] |
| 1996 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 24 - DELL FY03 Video Ops Review    [DELL 0086983 - DELL 0086991] |
| 1997 | | | Kokkosoulis, 8/25/2005 Deposition Exhibit 25 - Slideshow: Dell Movie Studio SW CPM Update [DELL 136522 - DELL 136530] [DELL 136522 - DELL 136530] |
| 1998 | | | Lin, 2/10/2006 Deposition Exhibit 1 - CyberLink MPEG-2 Video Decoder Source Document [CYB00452 - CYB00453] |
| 1999 | | | Lin, 2/10/2006 Deposition Exhibit 2 - CyberLink Source Code [CYB03942 - CYB04441] |
| 2000 | | | Netravali, 12/20/2005 Deposition Exhibit 3 - U.S. Patent 4,383,272 Notice of Claims Rejected |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2001 | | | Netravali, 12/20/2005 Deposition Exhibit 4 - U.S. Patent 4,383,272 Response to Office Action of July 26, 1982 |
| 2002 | | | Netravali, 12/20/2005 Deposition Exhibit 5 - U.S. Patent 4,218,703 [MSLT_0000927 - MSLT_0000937] |
| 2003 | | | Netravali, 12/20/2005 Deposition Exhibit 6 - U.S. Patent 4,218,704 [LUC 0001008 - LUC 0001020] |
| 2004 | | | Netravali, 12/20/2005 Deposition Exhibit 7 - U.S. Patent 4,232,338 [MSLT_0000243 - MSLT_0000256] |
| 2005 | | | Netravali, 12/20/2005 Deposition Exhibit 8 - Netravali Laboratory Notebook 4/23/1978 - 4/06/1980 [LUC 1041906 - LUC 1042010 ] |
| 2006 | | | Peng, 2/10/2006 Deposition Exhibit 1 - 2001 - 2005 October - PowerPack Sales Table and Job Orders. [CLT 000001 - CTL 000095] |
| 2007 | | | Pennington, 2/17/2006 Deposition Exhibit 1 - Presentation: Audio/video Devices Group (AVDG) and Related eHome Request for Increase in Sustaining Engineering Support"" [MSLT_0748924 - MSLT_0748947] |
| 2008 | | | Pennington, 2/17/2006 Deposition Exhibit 2 - Presentation: DirectShow Overview"" [MSLT_0749173 - MSLT_0749217] |
| 2009 | | | Pennington, 2/17/2006 Deposition Exhibit 3 - Email chain re DXVA WHQL and Cyberlink Beta Compatibility [DELL 096947 - DELL 096951] |
| 2010 | | | Pennington, 2/17/2006 Deposition Exhibit 4 - Email chain from Carothers to Pennington including e-mails From Trudy Culbreth Brassell to Frank Yerrace cc: Steve Ball, John Carothers and an Email from Bill Schiefelbein to Trudy Culbreth Brassell and John Carothers, re List of 3rd Party Codecs at Microsoft: Indio Codec [MSLT_0746172] |
| 2011 | | | Pennington, 2/17/2006 Deposition Exhibit 5 - Spreadsheet of Codecs [MSLT_0746173 - MSLT_0746174] |
| 2012 | | | Pennington, 2/17/2006 Deposition Exhibit 6 - Email from Schiefelbein to Pennington and White re 3rd Party Codecs Spreadsheet: ACELP, Indeo, Cinepak [MSLT_0749800 - MSLT_0749801] |
| 2013 | | | Pennington, 2/17/2006 Deposition Exhibit 7 - Spreadsheet of 3rd Party Codecs [MSLT_0749802 - MSLT_0749822] |
| 2014 | | | Pennington, 2/17/2006 Deposition Exhibit 8 - Lucent's December 2, 2005 Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding MPEG-1 |
| 2015 | | | Pennington, 2/17/2006 Deposition Exhibit 9 - Development and License Agreement between Microsoft Corporation and Mediamatics, Inc. re license of MPEG-Related Software to Microsoft [MSLT_0622959 - MSLT_0622971] |
| 2016 | | | Pennington, 2/17/2006 Deposition Exhibit 10 - Amendment to Development and License Agreement Between Mediamatics and Microsoft of April 1995 re Clarification Of Sales Tax Obligations [MSLT_0622972] |
| 2017 | | | Pennington, 2/17/2006 Deposition Exhibit 11 - Limited Amendment to the Development & License Agreement Between Mediamatics and Microsoft re Waive Of Exclusive Distribution Rights For MPEG Decoder For Limited Time [MSLT_0622973 - MSLT_0622974] |
| 2018 | | | Pennington, 2/17/2006 Deposition Exhibit 12 - Agreement between Microsoft and Mediamatics  [MSLT_0622979 - MSLT_0622990] |
| 2019 | | | Pennington, 2/17/2006 Deposition Exhibit 13 - Article: Microsoft Licenses Software-Based MPEG Engine From Mediamatics"" [MSLT_0446318 - MSLT_0446320] |
| 2020 | | | Pennington, 2/17/2006 Deposition Exhibit 14 - Mediamatics MPEG Arcade(tm) 95 Player: Version 2.00.XX Documentation [LUC 1004851 - LUC 1004854] |
| 2021 | | | Pennington, 2/17/2006 Deposition Exhibit 15 - Source Code: Mediamatics MPEG-1 Decoder Source Code Volume 2 [MSLT_1002955 - MSLT_1003609] |
| 2022 | | | Pennington, 2/17/2006 Deposition Exhibit 15 - Source Code: Mediamatics MPEG-1 Decoder Source Code Volume 1 [MSLT_1003610 - MSLT_1004385] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2023 | | | Ribas, 12/28/2005 Deposition Exhibit 3 - Article: Windows Media 9 Series - A Platform To Deliver Compressed Audio And Video For Internet And Broadcast Applications"" [LUC 1263651 - LUC 1263662] |
| 2024 | | | Ribas, 12/28/2005 Deposition Exhibit 4 - Article: Windows Media Video 9: Overview and Applications"" [LUC 1263626 - LUC 1263650] |
| 2025 | | | Ribas, 12/28/2005 Deposition Exhibit 5 - Email from R. Speed to Jordi Ribas Re Straw Man Security Plan for Handling External and Legacy Codecs [MSLT_0749666 - MSLT_0749668] |
| 2026 | | | Ribas, 12/28/2005 Deposition Exhibit 6 - Spreadsheet of Codecs [MSLT_0746130 - MSLT_0746150] |
| 2027 | | | Ribas, 12/28/2005 Deposition Exhibit 7 - Proposed SMPTE Standard for Television: VC-9 Compressed Video Bitstream Format and Decoding Process [LUC 1137711 - LUC 1138132] |
| 2028 | | | Ribas, 12/28/2005 Deposition Exhibit 8 - Lucent's December 2, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding WMV-9 |
| 2029 | | | Robbins, 11/15/2005 Deposition Exhibit 7 - Bell laboratories notebook [LUC 002127 - LUC 002159] |
| 2030 | | | Robbins, 11/15/2005 Deposition Exhibit 8 - Bell Laboratories Notebook [LUC 1041907 - LUC 1042010] |
| 2031 | | | Rossmere, 9/19/2005 Deposition Exhibit 8 - Webpage: Maui at Lumanate:  Maui-PCI PVR Series: Maui-III PCI PVR Gateway: http://www.lumanate.com/maui.htm |
| 2032 | | | Rossmere, 9/19/2005 Deposition Exhibit 9 - Maui-III PCI PVR Hardware MPEG-2 Encoding Internal video Capture Device with TV Tuner |
| 2033 | | | Rossmere, 9/19/2005 Deposition Exhibit 10 - Webpage: Lumanate Angel PCI FAQ: http://www.lumanate.com/angel.htm |
| 2034 | | | Rossmere, 9/19/2005 Deposition Exhibit 12 - Maui SPec [DELL 112003] |
| 2035 | | | Rossmere, 9/19/2005 Deposition Exhibit 13 - Movie Studio RFQ - Clarification points [DELL 257226 - DELL 257229] |
| 2036 | | | Rossmere, 9/19/2005 Deposition Exhibit 1 - Subpoena of Lumanate, Inc |
| 2037 | | | Rossmere, 9/19/2005 Deposition Exhibit 2 - Lumanate, Inc.'s Responses and Objections to Subpoena |
| 2038 | | | Rossmere, 9/19/2005 Deposition Exhibit 3 - Product Brief: Angel USB PVR External Tuner MPEG-1&2 PVR & Video Capture Device [LUM-0001 - LUM-0003] |
| 2039 | | | Rossmere, 9/19/2005 Deposition Exhibit 4 - Product Brief: Angel PCI PVR Internal Dual Tuner MPEG-1&2 Video Capture Device [LUM-0004 - LUM-0006] |
| 2040 | | | Rossmere, 9/19/2005 Deposition Exhibit 5 - Collection of Purchase Orders Issued to Lumanate, Inc., By Hon hai Precision Industry Co. [LUM-0007 - LUM-0026] |
| 2041 | | | Rossmere, 9/19/2005 Deposition Exhibit 6 - Hardware Design Review PG VVideo Engineering, Dell TVT3 for Media Center: Device Driver and Dell System Compliance: Hardware and Software Interface Control Architecture: Software Architecture Block Diagram [LUM-0027] |
| 2042 | | | Rossmere, 9/19/2005 Deposition Exhibit 7 - Lumanate Product List: Angel (PCI & USB), Aruba, Atlantis, Bali-USB (&PVR), Bali-PCI, Maui-I, II, III, Oahu (Europa) DVBT PCI card, Sentosa-USB: http://www.lumanate.com/products.htm |
| 2043 | | | Rossmere, 9/19/2005 Deposition Exhibit 11 - Letter from Rossmere to Temple re SAVi Status [DELL 111822 - DELL 111825] |
| 2044 | | | Rubenstein, 5/4/2006 Deposition Exhibit 34 - Letter from K. Rubenstein to D. Nelson Re Analysis of '272, '226, '377, '878 Patents [LUC 1141382 - LUC 1141403] |
| 2045 | | | Srinivasan, 3/8/2006 Deposition Exhibit 6 - Lucent's December 2, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding WMV-9 |
| 2046 | | | Srinivasan, 3/8/2006 Deposition Exhibit 9 - VC Version 9.0: Windows Media Video V9 Decoding Specification Review 87e [MSLT_1027537 - MSLT_1027695] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2047 | | | Srinivasan, 3/8/2006 Deposition Exhibit 10 - WMV Version 9.0: Windows Media Video V9 Decoding Specification Revision 8779 [MSLT_1026510 - MSLT_1026739] |
| 2048 | | | Srinivasan, 3/8/2006 Deposition Exhibit 11 - Source Code [MSLT_1037842 - MSLT_1037848] |
| 2049 | | | Srinivasan, 3/8/2006 Deposition Exhibit 12 - Final Draft SMPTE Standard 421M: VC-1 Compressed Video Bitstream Format and Decoding Process [MSLT_1037965 - MSLT_1038461] |
| 2050 | | | Srinivasan, 3/8/2006 Deposition Exhibit 13 - Source code [MSLT_1029067 - MSLT_1029367] |
| 2051 | | | Srinivasan, 3/8/2006 Deposition Exhibit 13 - Source Code [MSLT_1029368 - MSLT_1029726] |
| 2052 | | | Srinivasan, 12/29/2005 Deposition Exhibit 1 - Website: MSDN: Microsoft DirectX 9.0 SDK Update (October 2004) Working With Codecs: http://msdn.microsoft.com/library/default.asp?url=/library/en-us/directshow/htm/workingwithcodecs.asp [MSLT_0621186 - MSLT_0621188] |
| 2053 | | | Srinivasan, 12/29/2005 Deposition Exhibit 2 - SMPTE Draft Standard for Television [LUC 1263739 - LUC 1264237] |
| 2054 | | | Srinivasan, 12/29/2005 Deposition Exhibit 3 - Article: Windows Media Video 9: overview and applications"" [LUC 1263626 - LUC 1263650] |
| 2055 | | | Srinivasan, 12/29/2005 Deposition Exhibit 4 - U.S. Patent Application Publication No. US 2003/0206582 Srinivasan et al. |
| 2056 | | | Srinivasan, 12/29/2005 Deposition Exhibit 5 - Lucent's December 2, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) regarding WMV-9 |
| 2057 | | | Steinglass, 6/1/2006 Deposition Exhibit 1 - Lucent's May 15, 2006 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding the Xbox  360 |
| 2058 | | | Steinglass, 6/1/2006 Deposition Exhibit 2 - Xenon DVD Playback Specifications [MSLT_1211946 - MSLT_1211964] |
| 2059 | | | Steinglass, 6/1/2006 Deposition Exhibit 3 - Letter from Brian Schmidt to Ben Harjo Re Audio Codec Porting [MSLT_1213689 - MSLT_1213701] |
| 2060 | | | Steinglass, 6/1/2006 Deposition Exhibit 4 - Xenon Product Overview: Preliminary Draft [MSLT_1214525 - MSLT_1214585] |
| 2061 | | | Steinglass, 6/1/2006 Deposition Exhibit 5 - Presentation: SCEPTER Business Opportunity Proposal [MSLT_1214359 - MSLT_1214390] |
| 2062 | | | Steinglass, 6/1/2006 Deposition Exhibit 6 - Microsoft Development and License Agreement Between Microsoft and Intervideo [MSLT_1214050 - MSLT_1214064] |
| 2063 | | | Steinglass, 6/1/2006 Deposition Exhibit 7 - Presentation: Xenon Digital Entertainment Lifestyle Executive Review [MSLT_1211893 - MSLT_1211927] |
| 2064 | | | Steinglass, 6/1/2006 Deposition Exhibit 8 - Presentation: Digital Entertainment Lifestyle Platform Review [MSLT_1211852 - MSLT_1211862] |
| 2065 | | | Steinglass, 6/1/2006 Deposition Exhibit 9 - Xenon Codec Abstraction Layer Overview [MSLT_1213404 - MSLT_1213407] |
| 2066 | | | Steinglass, 6/1/2006 Deposition Exhibit 10 - Email from S. Chanbai to B. Steinglass Re WMV9 Advanced Profile Decoder [MSLT_1212663 - MSLT_1212671] |
| 2067 | | | Sullivan, 9/30/2005 Deposition Exhibit 1 - Presentation: Fair and Reasonable for Whom? A Perspective from the PC Industry on Codec Licensing Policy"" [LUC 1050091 - LUC 1050102] |
| 2068 | | | Sullivan, 9/30/2005 Deposition Exhibit 2 - MPEG-1 Standard Video [LUC 1126755 - LUC 1126876] |
| 2069 | | | Sullivan, 9/30/2005 Deposition Exhibit 3 - MPEG-2 Video Standard [LUC 1126918 - LUC 1127137] |
| 2070 | | | Sullivan, 9/30/2005 Deposition Exhibit 4 - U.S. Patent No. 6,510,177 B1 |
| 2071 | | | Sullivan, 9/30/2005 Deposition Exhibit 5 - U.S. Patent No. 6,891,893 B2 |
| 2072 | | | Sullivan, 9/30/2005 Deposition Exhibit 6 - U.S. Patent No. 2003/0156640 A1 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2073 | | | Sullivan, 9/30/2005 Deposition Exhibit 7 - Video Compression - From Concepts to the H.264/AVC Standard" |
| 2074 | | | Wang, 9/14/2006 Deposition Exhibit 4 - Privilege Log of Shenq-Huey Wang, PhD |
| 2075 | | | Wang, 9/14/2006 Deposition Exhibit 10 - Email Chain Re Declaration of Dr. Shenq-Huey Wang (Privileged Documents W1-W7) |
| 2076 | | | Bowra, 12/4/2007 Deposition Exhibit 1 - Microsoft's Responses to 8/15/2007 30(b)(6) Notice of Deposition |
| 2077 | | | Bowra, 12/4/2007 Deposition Exhibit 2 - Screen shot from secure source code computer |
| 2078 | | | Bowra, 12/4/2007 Deposition Exhibit 3 - Directory structure for DVD MPEG-2 video |
| 2079 | | | Bowra, 12/4/2007 Deposition Exhibit 4 - Directory structure of Sapphire-MPG-2MFTD |
| 2080 | | | Bowra, 12/4/2007 Deposition Exhibit 5 - 9/19/2007 Bowra Notice of Deposition |
| 2081 | | | Onders, 11/7/2007 Deposition Exhibit 14 - Multimedia Patent Trust's 30(b)(6) Notice of Deposition |
| 2082 | | | Onders, 11/7/2007 Deposition Exhibit 15 - Microsoft Corporation's Responses to Topics Nos. 1 and 2 Regarding MPEG-2 and Multimedia Patent Trust's August 15, 2007, 30(b)(6) Notice of Deposition |
| 2083 | | | Onders, 11/7/2007 Deposition Exhibit 16 - 1-page screen shot generated of the contents of the source code folder on Microsoft's secure computer |
| 2084 | | | Onders, 11/7/2007 Deposition Exhibit 17 - Directory structure for the MPEG-2 folder on the source code computer |
| 2085 | | | Onders, 11/7/2007 Deposition Exhibit 18 - Email from Sanders re XBox 360 Community Content Video Fails to play back on the box [MSLT_1214352 - MSLT_1214357] *Marked Outside Counsel Only, not provided to Dell or Gateway |
| 2086 | | | Ribas, 11/16/2007 Deposition Exhibit 10 - Presentation: Windows Media 9 Codecs Technology, Devices and Standards |
| 2087 | | | Ribas, 11/16/2007 Deposition Exhibit 11 - Microsoft and Memory-Tech HD VD Server Services Alliances |
| 2088 | | | Sirivara, 11/14/2007 Deposition Exhibit 1 - Multimedia Patent Trust's Notice of Microsoft Pursuant to Fed. R. Civ. P. 30(b)(6) Concerning MPEG-2 and WMV-9/VC-1 Decoding Products |
| 2089 | | | Sirivara, 11/14/2007 Deposition Exhibit 2 - Microsoft's Responses to Topics (Nos. 8 and 9 re WMV-9) in Multimedia Patent Trust's August 15, 2007 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) |
| 2090 | | | Sirivara, 11/14/2007 Deposition Exhibit 3 - Screenshot of Directory of C:\GuestDocuments\Source Code |
| 2091 | | | Sirivara, 11/14/2007 Deposition Exhibit 4 - Directory of C:\GuestDocuments\Source Code\video\ |
| 2092 | | | Sirivara, 11/14/2007 Deposition Exhibit 5 - Microsoft's Responses to Topics (Nos. 1, 2, 8 and 9 re XBOX360) in Multimedia Patent Trust's August 15, 2007 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) |
| 2093 | | | Sirivara, 11/14/2007 Deposition Exhibit 6 - Directory of C:\GuestDocuments\Source Code\decoder_c9e_20051026 |
| 2094 | | | Sirivara, 11/14/2007 Deposition Exhibit 7 - Directory of C:\GuestDocuments\Source Code\decoder_c9e_20061108\ |
| 2095 | | | Sullivan, 11/5/2007 Deposition Exhibit 10 - Gary Sullivan (engineer) |
| 2096 | | | Sullivan, 11/5/2007 Deposition Exhibit 11 - MPEG LA Announces VC-1 License Terms [CCMS_77531 - CCMS_77534] |
| 2097 | | | Sullivan, 11/5/2007 Deposition Exhibit 12 - Frame and Field Motion in WMV 9 [CCMS_76938 - CCMS_76944] |
| 2098 | | | Sullivan, 11/5/2007 Deposition Exhibit 13 - U.S. Patent No. 5,227,878 [LUC 1003902 - LUC 1003968] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2099 | | | Exhibit 20 to the Declaration of Stadnick in Support of Lucent's Summary Judgment Motions Concerning Video Coding Patents: Letter to Judge Bencivengo from Christopher Marchese re 3/17/06 Discovery Hearing Issues, March 16, 2006 |
| 2100 | | | Exhibit 29 to the Declaration of Stadnick in Support of Lucent's Summary Judgment Motions Concerning Video Coding Patents: Card Catalog for Micke, Thomas [GW-LT 255327] |
| 2101 | | | Exhibit 27 to the Declaration of Stadnick in Support of Multimedia Patent Trust's Oppositions to Defendants' Motions for Summary Judgment Concerning Video Coding Patents: Jaswant R. Jain Retention Agreement re Gateway, August 16, 2002 (Jain Dep. Ex. 10) [JAIN 0004, JAIN 0006] |
| 2102 | | | Exhibit 37 to the Declaration of Stadnick in Support of Multimedia Patent Trust's Oppositions to Defendants' Motions for Summary Judgment Concerning Video Coding Patents: Microsoft Corporation's Responses to Topics in Stadnick 6/24/05 Letter, July 25, 2005 |
| 2103 | | | Exhibit 47 to the Declaration of Stadnick in Support of Multimedia Patent Trust's Oppositions to Defendants' Motions for Summary Judgment Concerning Video Coding Patents: Preliminary Record of the Invention, Netravali-Robbins [LUC 1304851 - 1304852] |
| 2104 | | | Exhibit 1 to the Declaration of Girod in Support of Multimedia Patent Trust's Oppositions to Defendants' Motions for Summary Judgment Concerning Video Coding Patents - Appendix A (Mediamatics MPEG-1 Decoder) |
| 2105 | | | Exhibit 2 to the Declaration of Girod in Support of Multimedia Patent Trust's Oppositions to Defendants' Motions for Summary Judgment Concerning Video Coding Patents - Appendix B (Cyberlink MPEG-2 Decoder) |
| 2106 | | | Exhibit 3 to the Declaration of Girod in Support of Multimedia Patent Trust's Oppositions to Defendants' Motions for Summary Judgment Concerning Video Coding Patents - Appendix C (WMV-9 Main Decoder) |
| 2107 | | | Exhibit 4 to the Declaration of Girod in Support of Multimedia Patent Trust's Oppositions to Defendants' Motions for Summary Judgment Concerning Video Coding Patents - Appendix D (WMV-9 Advanced Decoder) |
| 2108 | | | Exhibit 5 to the Declaration of Girod in Support of Multimedia Patent Trust's Oppositions to Defendants' Motions for Summary Judgment Concerning Video Coding Patents - International Standard - ISO/IEC 11172-2: Video Coding [LUC 1126755 - LUC 1126876] |
| 2109 | | | Exhibit 6 to the Declaration of Girod in Support of Multimedia Patent Trust's Oppositions to Defendants' Motions for Summary Judgment Concerning Video Coding Patents - International Standard - ISO/IEC 13818-2: Generic coding of moving pictures and associated audio [LUC 1126918 - LUC 1127137] |
| 2110 | | | Exhibit 7 to the Declaration of Girod in Support of Multimedia Patent Trust's Oppositions to Defendants' Motions for Summary Judgment Concerning Video Coding Patents - VC-1 Compressed Video Bitstream Format and Decoding Process [LUC 1302558 - LUC 1303050] |
| 2111 | | | Exhibit 21 to the Declaration of Schmidt in Support of MPT's Oppositions to Dell's Motions for Summary Judgment concerning Alleged Invalidity of U.S. Patent Nos. 4,958,226 and 4,383,272 - 1996 Thomas Alva Edison Patent Award to John D. Robbins for Video Signal Interpolation Using Motion Estimation - U.S. Patent No. 4,383,272 [ROBB 000001] |
| 2112 | | | Exhibit 10 to the Declaration of Marina in Support of MPT's and Lucent's Motions for Summary Judgment on Trust-Related Defenses and Counterclaims - Multimedia Patent Trust [LUC 1310228 - LUC 1310263] |
| 2113 | | | Exhibit 11 to the Declaration of Marina in Support of MPT's and Lucent's Motions for Summary Judgment on Trust-Related Defenses and Counterclaims - Certificate of Trust of Multimedia Patent Trust, Delaware [LUC 1311639 - LUC1311642] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2114 | | | Exhibit 12 to the Declaration of Marina in Support of MPT's and Lucent's Motions for Summary Judgment on Trust-Related Defenses and Counterclaims - Patent Assignment by and Between Lucent Technologies, Inc., and Multimedia Patent Trust [LUC 1311229 - LUC 1311237] |
| 2115 | | | MPEG Arcade Video Player Source Code [MSLT_0604256 - MSLT_0604262] |
| 2116 | | | MPEG Arcade Video Player Source Code [MSLT_0604263 - MSLT_0604280] |
| 2117 | | | MPEG Arcade Video Player Source Code [MSLT_0604281 - MSLT_0604289] |
| 2118 | | | MPEG Arcade Video Player Source Code [MSLT_0604290 - MSLT_0604294] |
| 2119 | | | MPEG Arcade Video Player Source Code [MSLT_0604295 - MSLT_0604314] |
| 2120 | | | MPEG Arcade Video Player Source Code [MSLT_0604315 - MSLT_0604320] |
| 2121 | | | MPEG Arcade Video Player Source Code [MSLT_0604321 - MSLT_0604325] |
| 2122 | | | MPEG Arcade Video Player Source Code [MSLT_0604326 - MSLT_0604385] |
| 2123 | | | MPEG Arcade Video Player Source Code [MSLT_0604386 - MSLT_0604412] |
| 2124 | | | MPEG Arcade Video Player Source Code [MSLT_0604413 - MSLT_0604425] |
| 2125 | | | MPEG Arcade Video Player Source Code [MSLT_0604426 - MSLT_0604472] |
| 2126 | | | MPEG Arcade Video Player Source Code [MSLT_0604473 - MSLT_0604482] |
| 2127 | | | MPEG Arcade Video Player Source Code [MSLT_0604483 - MSLT_0604494] |
| 2128 | | | MPEG Arcade Video Player Source Code [MSLT_0604495 - MSLT_0604497] |
| 2129 | | | MPEG Arcade Video Player Source Code [MSLT_0604498 - MSLT_0604514] |
| 2130 | | | MPEG Arcade Video Player Source Code [MSLT_0604515 - MSLT_0604540] |
| 2131 | | | MPEG Arcade Video Player Source Code [MSLT_0604541 - MSLT_0604555] |
| 2132 | | | MPEG Arcade Video Player Source Code [MSLT_0604556 - MSLT_0604561] |
| 2133 | | | MPEG Arcade Video Player Source Code [MSLT_0604562 - MSLT_0604567] |
| 2134 | | | MPEG Arcade Video Player Source Code [MSLT_0604568 - MSLT_0604571] |
| 2135 | | | MPEG Arcade Video Player Source Code [MSLT_0604572 - MSLT_0604597] |
| 2136 | | | WMV-9 Source Code [MSLT_0976060 - MSLT_0976060] |
| 2137 | | | WMV-9 Source Code [MSLT_0976060.1 - MSLT_0976060.1] |
| 2138 | | | WMV-9 Source Code [MSLT_0976061 - MSLT_0976063] |
| 2139 | | | WMV-9 Source Code [MSLT_0976064 - MSLT_0976067] |
| 2140 | | | WMV-9 Source Code [MSLT_0976068 - MSLT_0976079] |
| 2141 | | | WMV-9 Source Code [MSLT_0976080 - MSLT_0976087] |
| 2142 | | | WMV-9 Source Code [MSLT_0976088 - MSLT_0976093] |
| 2143 | | | WMV-9 Source Code [MSLT_0976094 - MSLT_0976104] |
| 2144 | | | WMV-9 Source Code [MSLT_0976105 - MSLT_0976112] |
| 2145 | | | WMV-9 Source Code [MSLT_0976113 - MSLT_0976115] |
| 2146 | | | WMV-9 Source Code [MSLT_0976116 - MSLT_0976117] |
| 2147 | | | WMV-9 Source Code [MSLT_0976118 - MSLT_0976119] |
| 2148 | | | WMV-9 Source Code [MSLT_0976120 - MSLT_0976120] |
| 2149 | | | WMV-9 Source Code [MSLT_0976121 - MSLT_0976132] |
| 2150 | | | WMV-9 Source Code [MSLT_0976133 - MSLT_0976135] |
| 2151 | | | WMV-9 Source Code [MSLT_0976136 - MSLT_0976137] |
| 2152 | | | WMV-9 Source Code [MSLT_0976138 - MSLT_0976139] |
| 2153 | | | WMV-9 Source Code [MSLT_0976140 - MSLT_0976144] |
| 2154 | | | WMV-9 Source Code [MSLT_0976145 - MSLT_0976146] |
| 2155 | | | WMV-9 Source Code [MSLT_0976147 - MSLT_0976150] |
| 2156 | | | WMV-9 Source Code [MSLT_0976151 - MSLT_0976152] |
| 2157 | | | WMV-9 Source Code [MSLT_0976153 - MSLT_0976164] |
| 2158 | | | WMV-9 Source Code [MSLT_0976165 - MSLT_0976169] |
| 2159 | | | WMV-9 Source Code [MSLT_0976170 - MSLT_0976172] |
| 2160 | | | WMV-9 Source Code [MSLT_0976173 - MSLT_0976176] |
| 2161 | | | WMV-9 Source Code [MSLT_0976177 - MSLT_0976253] |
| 2162 | | | WMV-9 Source Code [MSLT_0976254 - MSLT_0976257] |
| 2163 | | | WMV-9 Source Code [MSLT_0976258 - MSLT_0976277] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2164 | | | WMV-9 Source Code [MSLT_0976278 - MSLT_0976278] |
| 2165 | | | WMV-9 Source Code [MSLT_0976279 - MSLT_0976285] |
| 2166 | | | WMV-9 Source Code [MSLT_0976286 - MSLT_0976287] |
| 2167 | | | WMV-9 Source Code [MSLT_0976288 - MSLT_0976333] |
| 2168 | | | WMV-9 Source Code [MSLT_0976334 - MSLT_0976335] |
| 2169 | | | WMV-9 Source Code [MSLT_0976336 - MSLT_0976399] |
| 2170 | | | WMV-9 Source Code [MSLT_0976400 - MSLT_0976406] |
| 2171 | | | WMV-9 Source Code [MSLT_0976407 - MSLT_0976410] |
| 2172 | | | WMV-9 Source Code [MSLT_0976411 - MSLT_0977071] |
| 2173 | | | WMV-9 Source Code [MSLT_0977072 - MSLT_0977072] |
| 2174 | | | WMV-9 Source Code [MSLT_0977073 - MSLT_0977087] |
| 2175 | | | WMV-9 Source Code [MSLT_0977088 - MSLT_0977142] |
| 2176 | | | WMV-9 Source Code [MSLT_0977143 - MSLT_0977146] |
| 2177 | | | WMV-9 Source Code [MSLT_0977147 - MSLT_0977151] |
| 2178 | | | WMV-9 Source Code [MSLT_0977152 - MSLT_0977155] |
| 2179 | | | WMV-9 Source Code [MSLT_0977156 - MSLT_0977163] |
| 2180 | | | WMV-9 Source Code [MSLT_0977164 - MSLT_0977166] |
| 2181 | | | WMV-9 Source Code [MSLT_0977167 - MSLT_0977182] |
| 2182 | | | WMV-9 Source Code [MSLT_0977183 - MSLT_0977187] |
| 2183 | | | WMV-9 Source Code [MSLT_0977188 - MSLT_0977188] |
| 2184 | | | WMV-9 Source Code [MSLT_0977189 - MSLT_0977189] |
| 2185 | | | WMV-9 Source Code [MSLT_0977190 - MSLT_0977192] |
| 2186 | | | WMV-9 Source Code [MSLT_0977193 - MSLT_0977193] |
| 2187 | | | WMV-9 Source Code [MSLT_0977194 - MSLT_0977197] |
| 2188 | | | WMV-9 Source Code [MSLT_0977198 - MSLT_0977198] |
| 2189 | | | WMV-9 Source Code [MSLT_0977199 - MSLT_0977200] |
| 2190 | | | WMV-9 Source Code [MSLT_0977201 - MSLT_0977231] |
| 2191 | | | WMV-9 Source Code [MSLT_0977232 - MSLT_0977291] |
| 2192 | | | WMV-9 Source Code [MSLT_0977292 - MSLT_0977294] |
| 2193 | | | WMV-9 Source Code [MSLT_0977295 - MSLT_0977311] |
| 2194 | | | WMV-9 Source Code [MSLT_0977312 - MSLT_0977314] |
| 2195 | | | WMV-9 Source Code [MSLT_0977315 - MSLT_0977316] |
| 2196 | | | WMV-9 Source Code [MSLT_0977317 - MSLT_0977319] |
| 2197 | | | WMV-9 Source Code [MSLT_0977320 - MSLT_0977544] |
| 2198 | | | WMV-9 Source Code [MSLT_0977545 - MSLT_0977688] |
| 2199 | | | WMV-9 Source Code [MSLT_0977689 - MSLT_0977723] |
| 2200 | | | WMV-9 Source Code [MSLT_0977724 - MSLT_0977724] |
| 2201 | | | WMV-9 Source Code [MSLT_0977725 - MSLT_0977732] |
| 2202 | | | WMV-9 Source Code [MSLT_0977733 - MSLT_0977733] |
| 2203 | | | WMV-9 Source Code [MSLT_0977734 - MSLT_0977738] |
| 2204 | | | WMV-9 Source Code [MSLT_0977739 - MSLT_0977740] |
| 2205 | | | WMV-9 Source Code [MSLT_0977741 - MSLT_0977742] |
| 2206 | | | WMV-9 Source Code [MSLT_0977743 - MSLT_0977811] |
| 2207 | | | WMV-9 Source Code [MSLT_0977812 - MSLT_0977818] |
| 2208 | | | WMV-9 Source Code [MSLT_0977819 - MSLT_0977838] |
| 2209 | | | WMV-9 Source Code [MSLT_0977839 - MSLT_0977853] |
| 2210 | | | WMV-9 Source Code [MSLT_0977854 - MSLT_0977858] |
| 2211 | | | WMV-9 Source Code [MSLT_0977859 - MSLT_0977877] |
| 2212 | | | WMV-9 Source Code [MSLT_0977878 - MSLT_0977883] |
| 2213 | | | WMV-9 Source Code [MSLT_0977884 - MSLT_0979958] |
| 2214 | | | WMV-9 Source Code [MSLT_0977959 - MSLT_0977961] |
| 2215 | | | WMV-9 Source Code [MSLT_0977962 - MSLT_0978090] |
| 2216 | | | WMV-9 Source Code [MSLT_0978091 - MSLT_0978290] |

Case Title: Lucent v. Gateway, et al.     Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2217 | | | WMV-9 Source Code [MSLT_0978291 - MSLT_0978350] |
| 2218 | | | WMV-9 Source Code [MSLT_0978351 - MSLT_0978383] |
| 2219 | | | WMV-9 Source Code [MSLT_0978384 - MSLT_0978458] |
| 2220 | | | WMV-9 Source Code [MSLT_0978459 - MSLT_0978538] |
| 2221 | | | WMV-9 Source Code [MSLT_0978539 - MSLT_0978640] |
| 2222 | | | WMV-9 Source Code [MSLT_0978641 - MSLT_0978697] |
| 2223 | | | WMV-9 Source Code [MSLT_0978698 - MSLT_0978739] |
| 2224 | | | WMV-9 Source Code [MSLT_0978740 - MSLT_0978957] |
| 2225 | | | WMV-9 Source Code [MSLT_0978958 - MSLT_0979019] |
| 2226 | | | WMV-9 Source Code [MSLT_0979020 - MSLT_0979030] |
| 2227 | | | WMV-9 Source Code [MSLT_0979031 - MSLT_0979113] |
| 2228 | | | WMV-9 Source Code [MSLT_0979114 - MSLT_0979114] |
| 2229 | | | WMV-9 Source Code [MSLT_0979115 - MSLT_0979115] |
| 2230 | | | WMV-9 Source Code [MSLT_0979116 - MSLT_0979116] |
| 2231 | | | WMV-9 Source Code [MSLT_0979117 - MSLT_0979127] |
| 2232 | | | WMV-9 Source Code [MSLT_0979128 - MSLT_0979132] |
| 2233 | | | WMV-9 Source Code [MSLT_0979133 - MSLT_0979158] |
| 2234 | | | WMV-9 Source Code [MSLT_0979159 - MSLT_0979255] |
| 2235 | | | WMV-9 Source Code [MSLT_0979256 - MSLT_0979441] |
| 2236 | | | WMV-9 Source Code [MSLT_0979442 - MSLT_0979443] |
| 2237 | | | WMV-9 Source Code [MSLT_0979444 - MSLT_0979466] |
| 2238 | | | WMV-9 Source Code [MSLT_0979467 - MSLT_0979574] |
| 2239 | | | WMV-9 Source Code [MSLT_0979575 - MSLT_0979577] |
| 2240 | | | WMV-9 Source Code [MSLT_0979578 - MSLT_0979617] |
| 2241 | | | WMV-9 Source Code [MSLT_0979618 - MSLT_0979623] |
| 2242 | | | WMV-9 Source Code [MSLT_0979624 - MSLT_0979633] |
| 2243 | | | WMV-9 Source Code [MSLT_0979634 - MSLT_0979639] |
| 2244 | | | WMV-9 Source Code [MSLT_0979640 - MSLT_0979657] |
| 2245 | | | WMV-9 Source Code [MSLT_0979658 - MSLT_0979663] |
| 2246 | | | WMV-9 Source Code [MSLT_0979664 - MSLT_0979665] |
| 2247 | | | WMV-9 Source Code [MSLT_0979666 - MSLT_0979698] |
| 2248 | | | WMV-9 Source Code [MSLT_0979699 - MSLT_0979704] |
| 2249 | | | WMV-9 Source Code [MSLT_0979705 - MSLT_0979784] |
| 2250 | | | WMV-9 Source Code [MSLT_0979785 - MSLT_0980064] |
| 2251 | | | WMV-9 Source Code [MSLT_0980065 - MSLT_0980144] |
| 2252 | | | WMV-9 Source Code [MSLT_0980145 - MSLT_0980249] |
| 2253 | | | WMV-9 Source Code [MSLT_0980250 - MSLT_0980287] |
| 2254 | | | WMV-9 Source Code [MSLT_0980288 - MSLT_0980360] |
| 2255 | | | WMV-9 Source Code [MSLT_0980361 - MSLT_0980398] |
| 2256 | | | WMV-9 Source Code [MSLT_0980399 - MSLT_0980437] |
| 2257 | | | WMV-9 Source Code [MSLT_0980438 - MSLT_0980449] |
| 2258 | | | WMV-9 Source Code [MSLT_0980450 - MSLT_0980453] |
| 2259 | | | WMV-9 Source Code [MSLT_0980454 - MSLT_0980730] |
| 2260 | | | WMV-9 Source Code [MSLT_0980731 - MSLT_0980736] |
| 2261 | | | WMV-9 Source Code [MSLT_0980737 - MSLT_0983752] |
| 2262 | | | WMV-9 Source Code [MSLT_0983753 - MSLT_0983753] |
| 2263 | | | WMV-9 Source Code [MSLT_0983754 - MSLT_0983766] |
| 2264 | | | WMV-9 Source Code [MSLT_0983767 - MSLT_0983774] |
| 2265 | | | WMV-9 Source Code [MSLT_0983775 - MSLT_0983782] |
| 2266 | | | WMV-9 Source Code [MSLT_0983783 - MSLT_0983783] |
| 2267 | | | WMV-9 Source Code [MSLT_0983784 - MSLT_0983784] |
| 2268 | | | WMV-9 Source Code [MSLT_0983785 - MSLT_0983790] |
| 2269 | | | WMV-9 Source Code [MSLT_0983791 - MSLT_0983791] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2270 | | | WMV-9 Source Code [MSLT_0983792 - MSLT_0983792] |
| 2271 | | | WMV-9 Source Code [MSLT_0983793 - MSLT_0983795] |
| 2272 | | | WMV-9 Source Code [MSLT_0983796 - MSLT_0983797] |
| 2273 | | | WMV-9 Source Code [MSLT_0983798 - MSLT_0983800] |
| 2274 | | | WMV-9 Source Code [MSLT_0983801 - MSLT_0983803] |
| 2275 | | | WMV-9 Source Code [MSLT_0983804 - MSLT_0983804] |
| 2276 | | | WMV-9 Source Code [MSLT_0983805 - MSLT_0983805] |
| 2277 | | | WMV-9 Source Code [MSLT_0983806 - MSLT_0983806] |
| 2278 | | | WMV-9 Source Code [MSLT_0983807 - MSLT_0983807] |
| 2279 | | | WMV-9 Source Code [MSLT_0983808 - MSLT_0983808] |
| 2280 | | | WMV-9 Source Code [MSLT_0983809 - MSLT_0983809] |
| 2281 | | | WMV-9 Source Code [MSLT_0983810 - MSLT_0983811] |
| 2282 | | | WMV-9 Source Code [MSLT_0983812 - MSLT_0983814] |
| 2283 | | | WMV-9 Source Code [MSLT_0983815 - MSLT_0983843] |
| 2284 | | | WMV-9 Source Code [MSLT_0983844 - MSLT_0983851] |
| 2285 | | | WMV-9 Source Code [MSLT_0983852 - MSLT_0983853] |
| 2286 | | | WMV-9 Source Code [MSLT_0983854 - MSLT_0983856] |
| 2287 | | | WMV-9 Source Code [MSLT_0983857 - MSLT_0983862] |
| 2288 | | | WMV-9 Source Code [MSLT_0983863 - MSLT_0983863] |
| 2289 | | | WMV-9 Source Code [MSLT_0983864 - MSLT_0983864] |
| 2290 | | | WMV-9 Source Code [MSLT_0983865 - MSLT_0986072] |
| 2291 | | | WMV-9 Source Code [MSLT_0986073 - MSLT_0986073] |
| 2292 | | | WMV-9 Source Code [MSLT_0986074 - MSLT_0986074] |
| 2293 | | | WMV-9 Source Code [MSLT_0986075 - MSLT_0986086] |
| 2294 | | | WMV-9 Source Code [MSLT_0986087 - MSLT_0986090] |
| 2295 | | | WMV-9 Source Code [MSLT_0986091 - MSLT_0986093] |
| 2296 | | | WMV-9 Source Code [MSLT_0986094 - MSLT_0987664] |
| 2297 | | | WMV-9 Source Code [MSLT_0987665 - MSLT_0987669] |
| 2298 | | | WMV-9 Source Code [MSLT_0987670 - MSLT_0987681] |
| 2299 | | | WMV-9 Source Code [MSLT_0987682 - MSLT_0987685] |
| 2300 | | | WMV-9 Source Code [MSLT_0987686 - MSLT_0987720] |
| 2301 | | | WMV-9 Source Code [MSLT_0987721 - MSLT_0987728] |
| 2302 | | | WMV-9 Source Code [MSLT_0987729 - MSLT_0987729] |
| 2303 | | | WMV-9 Source Code [MSLT_0987730 - MSLT_0987737] |
| 2304 | | | WMV-9 Source Code [MSLT_0987738 - MSLT_0987749] |
| 2305 | | | WMV-9 Source Code [MSLT_0987750 - MSLT_0987751] |
| 2306 | | | WMV-9 Source Code [MSLT_0987752 - MSLT_0987752] |
| 2307 | | | WMV-9 Source Code [MSLT_0987753 - MSLT_0987753] |
| 2308 | | | WMV-9 Source Code [MSLT_0987754 - MSLT_0987755] |
| 2309 | | | WMV-9 Source Code [MSLT_0987756 - MSLT_0987758] |
| 2310 | | | WMV-9 Source Code [MSLT_0987759 - MSLT_0987760] |
| 2311 | | | WMV-9 Source Code [MSLT_0987761 - MSLT_0987762] |
| 2312 | | | WMV-9 Source Code [MSLT_0987763 - MSLT_0987764] |
| 2313 | | | WMV-9 Source Code [MSLT_0987765 - MSLT_0987769] |
| 2314 | | | WMV-9 Source Code [MSLT_0987770 - MSLT_0987773] |
| 2315 | | | WMV-9 Source Code [MSLT_0987774 - MSLT_0987774] |
| 2316 | | | WMV-9 Source Code [MSLT_0987775 - MSLT_0987778] |
| 2317 | | | WMV-9 Source Code [MSLT_0987779 - MSLT_0987779] |
| 2318 | | | WMV-9 Source Code [MSLT_0987780 - MSLT_0987783] |
| 2319 | | | WMV-9 Source Code [MSLT_0987784 - MSLT_0987784] |
| 2320 | | | WMV-9 Source Code [MSLT_0987785 - MSLT_0987788] |
| 2321 | | | WMV-9 Source Code [MSLT_0987789 - MSLT_0987790] |
| 2322 | | | WMV-9 Source Code [MSLT_0987791 - MSLT_0987791] |

**Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000**
**List of Plaintiffs' Exhibits**

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 2323 | | | WMV-9 Source Code [MSLT_0987792 - MSLT_0987796] |
| 2324 | | | WMV-9 Source Code [MSLT_0987797 - MSLT_0987797] |
| 2325 | | | WMV-9 Source Code [MSLT_0987798 - MSLT_0987805] |
| 2326 | | | WMV-9 Source Code [MSLT_0987806 - MSLT_0988605] |
| 2327 | | | WMV-9 Source Code [MSLT_0988606 - MSLT_0988607] |
| 2328 | | | WMV-9 Source Code [MSLT_0988608 - MSLT_0988620] |
| 2329 | | | WMV-9 Source Code [MSLT_0988621 - MSLT_0988627] |
| 2330 | | | Mediamatics Source Code [MSLT_1002955 - MSLT_1002955] |
| 2331 | | | Mediamatics Source Code [MSLT_1002956 - MSLT_1002956] |
| 2332 | | | Mediamatics Source Code [MSLT_1002957 - MSLT_1002957] |
| 2333 | | | Mediamatics Source Code [MSLT_1002958 - MSLT_1002958] |
| 2334 | | | Mediamatics Source Code [MSLT_1002959 - MSLT_1002959] |
| 2335 | | | Mediamatics Source Code [MSLT_1002960 - MSLT_1002963] |
| 2336 | | | Mediamatics Source Code [MSLT_1002964 - MSLT_1003011] |
| 2337 | | | Mediamatics Source Code [MSLT_1003012 - MSLT_1003016] |
| 2338 | | | Mediamatics Source Code [MSLT_1003017 - MSLT_1003017] |
| 2339 | | | Mediamatics Source Code [MSLT_1003018 - MSLT_1003047] |
| 2340 | | | Mediamatics Source Code [MSLT_1003048 - MSLT_1003125] |
| 2341 | | | Mediamatics Source Code [MSLT_1003126 - MSLT_1003138] |
| 2342 | | | Mediamatics Source Code [MSLT_1003139 - MSLT_1003145] |
| 2343 | | | Mediamatics Source Code [MSLT_1003146 - MSLT_1003147] |
| 2344 | | | Mediamatics Source Code [MSLT_1003148 - MSLT_1003150] |
| 2345 | | | Mediamatics Source Code [MSLT_1003151 - MSLT_1003153] |
| 2346 | | | Mediamatics Source Code [MSLT_1003154 - MSLT_1003160] |
| 2347 | | | Mediamatics Source Code [MSLT_1003161 - MSLT_1003162] |
| 2348 | | | Mediamatics Source Code [MSLT_1003163 - MSLT_1003163] |
| 2349 | | | Mediamatics Source Code [MSLT_1003164 - MSLT_1003164] |
| 2350 | | | Mediamatics Source Code [MSLT_1003165 - MSLT_1003165] |
| 2351 | | | Mediamatics Source Code [MSLT_1003166 - MSLT_1003166] |
| 2352 | | | Mediamatics Source Code [MSLT_1003167 - MSLT_1003169] |
| 2353 | | | Mediamatics Source Code [MSLT_1003170 - MSLT_1003179] |
| 2354 | | | Mediamatics Source Code [MSLT_1003180 - MSLT_1003182] |
| 2355 | | | Mediamatics Source Code [MSLT_1003183 - MSLT_1003202] |
| 2356 | | | Mediamatics Source Code [MSLT_1003203 - MSLT_1003208] |
| 2357 | | | Mediamatics Source Code [MSLT_1003209 - MSLT_1003211] |
| 2358 | | | Mediamatics Source Code [MSLT_1003212 - MSLT_1003218] |
| 2359 | | | Mediamatics Source Code [MSLT_1003219 - MSLT_1003219] |
| 2360 | | | Mediamatics Source Code [MSLT_1003220 - MSLT_1003220] |
| 2361 | | | Mediamatics Source Code [MSLT_1003221 - MSLT_1003223] |
| 2362 | | | Mediamatics Source Code [MSLT_1003224 - MSLT_1003225] |
| 2363 | | | Mediamatics Source Code [MSLT_1003226 - MSLT_1003226] |
| 2364 | | | Mediamatics Source Code [MSLT_1003227 - MSLT_1003227] |
| 2365 | | | Mediamatics Source Code [MSLT_1003228 - MSLT_1003228] |
| 2366 | | | Mediamatics Source Code [MSLT_1003229 - MSLT_1003229] |
| 2367 | | | Mediamatics Source Code [MSLT_1003230 - MSLT_1003235] |
| 2368 | | | Mediamatics Source Code [MSLT_1003236 - MSLT_1003258] |
| 2369 | | | Mediamatics Source Code [MSLT_1003259 - MSLT_1003267] |
| 2370 | | | Mediamatics Source Code [MSLT_1003268 - MSLT_1003268] |
| 2371 | | | Mediamatics Source Code [MSLT_1003269 - MSLT_1003282] |
| 2372 | | | Mediamatics Source Code [MSLT_1003283 - MSLT_1003292] |
| 2373 | | | Mediamatics Source Code [MSLT_1003293 - MSLT_1003295] |
| 2374 | | | Mediamatics Source Code [MSLT_1003296 - MSLT_1003303] |
| 2375 | | | Mediamatics Source Code [MSLT_1003304 - MSLT_1003304] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2376 | | | Mediamatics Source Code [MSLT_1003305 - MSLT_1003306] |
| 2377 | | | Mediamatics Source Code [MSLT_1003307 - MSLT_1003307] |
| 2378 | | | Mediamatics Source Code [MSLT_1003308 - MSLT_1003308] |
| 2379 | | | Mediamatics Source Code [MSLT_1003309 - MSLT_1003309] |
| 2380 | | | Mediamatics Source Code [MSLT_1003310 - MSLT_1003310] |
| 2381 | | | Mediamatics Source Code [MSLT_1003311 - MSLT_1003324] |
| 2382 | | | Mediamatics Source Code [MSLT_1003325 - MSLT_1003325] |
| 2383 | | | Mediamatics Source Code [MSLT_1003326 - MSLT_1003327] |
| 2384 | | | Mediamatics Source Code [MSLT_1003328 - MSLT_1003345] |
| 2385 | | | Mediamatics Source Code [MSLT_1003346 - MSLT_1003347] |
| 2386 | | | Mediamatics Source Code [MSLT_1003348 - MSLT_1003348] |
| 2387 | | | Mediamatics Source Code [MSLT_1003349 - MSLT_1003395] |
| 2388 | | | Mediamatics Source Code [MSLT_1003396 - MSLT_1003419] |
| 2389 | | | Mediamatics Source Code [MSLT_1003420 - MSLT_1003420] |
| 2390 | | | Mediamatics Source Code [MSLT_1003421 - MSLT_1003424] |
| 2391 | | | Mediamatics Source Code [MSLT_1003425 - MSLT_1003429] |
| 2392 | | | Mediamatics Source Code [MSLT_1003430 - MSLT_1003449] |
| 2393 | | | Mediamatics Source Code [MSLT_1003450 - MSLT_1003453] |
| 2394 | | | Mediamatics Source Code [MSLT_1003454 - MSLT_1003454] |
| 2395 | | | Mediamatics Source Code [MSLT_1003455 - MSLT_1003455] |
| 2396 | | | Mediamatics Source Code [MSLT_1003456 - MSLT_1003456] |
| 2397 | | | Mediamatics Source Code [MSLT_1003457 - MSLT_1003457] |
| 2398 | | | Mediamatics Source Code [MSLT_1003458 - MSLT_1003458] |
| 2399 | | | Mediamatics Source Code [MSLT_1003459 - MSLT_1003459] |
| 2400 | | | Mediamatics Source Code [MSLT_1003460 - MSLT_1003460] |
| 2401 | | | Mediamatics Source Code [MSLT_1003461 - MSLT_1003461] |
| 2402 | | | Mediamatics Source Code [MSLT_1003462 - MSLT_1003467] |
| 2403 | | | Mediamatics Source Code [MSLT_1003468 - MSLT_1003481] |
| 2404 | | | Mediamatics Source Code [MSLT_1003482 - MSLT_1003495] |
| 2405 | | | Mediamatics Source Code [MSLT_1003496 - MSLT_1003504] |
| 2406 | | | Mediamatics Source Code [MSLT_1003505 - MSLT_1003580] |
| 2407 | | | Mediamatics Source Code [MSLT_1003581 - MSLT_1003586] |
| 2408 | | | Mediamatics Source Code [MSLT_1003587 - MSLT_1003594] |
| 2409 | | | Mediamatics Source Code [MSLT_1003595 - MSLT_1003609] |
| 2410 | | | Mediamatics Source Code [MSLT_1003610 - MSLT_1003610] |
| 2411 | | | Mediamatics Source Code [MSLT_1003611 - MSLT_1003611] |
| 2412 | | | Mediamatics Source Code [MSLT_1003612 - MSLT_1003612] |
| 2413 | | | Mediamatics Source Code [MSLT_1003613 - MSLT_1003613] |
| 2414 | | | Mediamatics Source Code [MSLT_1003614 - MSLT_1003630] |
| 2415 | | | Mediamatics Source Code [MSLT_1003631 - MSLT_1003649] |
| 2416 | | | Mediamatics Source Code [MSLT_1003650 - MSLT_1003661] |
| 2417 | | | Mediamatics Source Code [MSLT_1003662 - MSLT_1003662] |
| 2418 | | | Mediamatics Source Code [MSLT_1003663 - MSLT_1003665] |
| 2419 | | | Mediamatics Source Code [MSLT_1003666 - MSLT_1003688] |
| 2420 | | | Mediamatics Source Code [MSLT_1003689 - MSLT_1003694] |
| 2421 | | | Mediamatics Source Code [MSLT_1003695 - MSLT_1003702] |
| 2422 | | | Mediamatics Source Code [MSLT_1003703 - MSLT_1003721] |
| 2423 | | | Mediamatics Source Code [MSLT_1003722 - MSLT_1003731] |
| 2424 | | | Mediamatics Source Code [MSLT_1003732 - MSLT_1003736] |
| 2425 | | | Mediamatics Source Code [MSLT_1003737 - MSLT_1003745] |
| 2426 | | | Mediamatics Source Code [MSLT_1003746 - MSLT_1003750] |
| 2427 | | | Mediamatics Source Code [MSLT_1003751 - MSLT_1003752] |
| 2428 | | | Mediamatics Source Code [MSLT_1003753 - MSLT_1003753] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2429 | | | Mediamatics Source Code [MSLT_1003754 - MSLT_1003759] |
| 2430 | | | Mediamatics Source Code [MSLT_1003760 - MSLT_1003773] |
| 2431 | | | Mediamatics Source Code [MSLT_1003774 - MSLT_1003779] |
| 2432 | | | Mediamatics Source Code [MSLT_1003780 - MSLT_1003841] |
| 2433 | | | Mediamatics Source Code [MSLT_1003842 - MSLT_1003872] |
| 2434 | | | Mediamatics Source Code [MSLT_1003873 - MSLT_1003885] |
| 2435 | | | Mediamatics Source Code [MSLT_1003886 - MSLT_1003889] |
| 2436 | | | Mediamatics Source Code [MSLT_1003890 - MSLT_1003897] |
| 2437 | | | Mediamatics Source Code [MSLT_1003898 - MSLT_1003908] |
| 2438 | | | Mediamatics Source Code [MSLT_1003909 - MSLT_1003913] |
| 2439 | | | Mediamatics Source Code [MSLT_1003914 - MSLT_1003929] |
| 2440 | | | Mediamatics Source Code [MSLT_1003930 - MSLT_1003940] |
| 2441 | | | Mediamatics Source Code [MSLT_1003941 - MSLT_1003953] |
| 2442 | | | Mediamatics Source Code [MSLT_1003954 - MSLT_1003956] |
| 2443 | | | Mediamatics Source Code [MSLT_1003957 - MSLT_1003957] |
| 2444 | | | Mediamatics Source Code [MSLT_1003958 - MSLT_1003976] |
| 2445 | | | Mediamatics Source Code [MSLT_1003977 - MSLT_1003985] |
| 2446 | | | Mediamatics Source Code [MSLT_1003986 - MSLT_1003992] |
| 2447 | | | Mediamatics Source Code [MSLT_1003993 - MSLT_1004002] |
| 2448 | | | Mediamatics Source Code [MSLT_1004003 - MSLT_1004003] |
| 2449 | | | Mediamatics Source Code [MSLT_1004004 - MSLT_1004026] |
| 2450 | | | Mediamatics Source Code [MSLT_1004027 - MSLT_1004032] |
| 2451 | | | Mediamatics Source Code [MSLT_1004033 - MSLT_1004048] |
| 2452 | | | Mediamatics Source Code [MSLT_1004049 - MSLT_1004055] |
| 2453 | | | Mediamatics Source Code [MSLT_1004056 - MSLT_1004059] |
| 2454 | | | Mediamatics Source Code [MSLT_1004060 - MSLT_1004061] |
| 2455 | | | Mediamatics Source Code [MSLT_1004062 - MSLT_1004079] |
| 2456 | | | Mediamatics Source Code [MSLT_1004080 - MSLT_1004088] |
| 2457 | | | Mediamatics Source Code [MSLT_1004089 - MSLT_1004115] |
| 2458 | | | Mediamatics Source Code [MSLT_1004116 - MSLT_1004117] |
| 2459 | | | Mediamatics Source Code [MSLT_1004118 - MSLT_1004154] |
| 2460 | | | Mediamatics Source Code [MSLT_1004155 - MSLT_1004156] |
| 2461 | | | Mediamatics Source Code [MSLT_1004157 - MSLT_1004159] |
| 2462 | | | Mediamatics Source Code [MSLT_1004160 - MSLT_1004162] |
| 2463 | | | Mediamatics Source Code [MSLT_1004163 - MSLT_1004185] |
| 2464 | | | Mediamatics Source Code [MSLT_1004186 - MSLT_1004220] |
| 2465 | | | Mediamatics Source Code [MSLT_1004221 - MSLT_1004274] |
| 2466 | | | Mediamatics Source Code [MSLT_1004275 - MSLT_1004322] |
| 2467 | | | Mediamatics Source Code [MSLT_1004323 - MSLT_1004383] |
| 2468 | | | Mediamatics Source Code [MSLT_1004384 - MSLT_1004384] |
| 2469 | | | Mediamatics Source Code [MSLT_1004385 - MSLT_1004385] |
| 2470 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1045907 - MSLT_1045907] |
| 2471 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1045908 - MSLT_1045979] |
| 2472 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1045980 - MSLT_1046062] |
| 2473 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046063 - MSLT_1046118] |
| 2474 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046119 - MSLT_1046209] |
| 2475 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046210 - MSLT_1046264] |
| 2476 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046265 - MSLT_1046319] |
| 2477 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046320 - MSLT_1046357] |
| 2478 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046358 - MSLT_1046393] |
| 2479 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046394 - MSLT_1046394] |
| 2480 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046395 - MSLT_1046402] |
| 2481 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046403 - MSLT_1046425] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2482 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046426 - MSLT_1046430] |
| 2483 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046431 - MSLT_1046432] |
| 2484 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046433 - MSLT_1046434] |
| 2485 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046435 - MSLT_1046508] |
| 2486 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046509 - MSLT_1046526] |
| 2487 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046527 - MSLT_1046541] |
| 2488 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046542 - MSLT_1046546] |
| 2489 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046547 - MSLT_1046570] |
| 2490 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046571 - MSLT_1046577] |
| 2491 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046578 - MSLT_1046653] |
| 2492 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046654 - MSLT_1046656] |
| 2493 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046657 - MSLT_1046743] |
| 2494 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046744 - MSLT_1046810] |
| 2495 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046811 - MSLT_1046848] |
| 2496 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046849 - MSLT_1046915] |
| 2497 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046916 - MSLT_1046926] |
| 2498 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046927 - MSLT_1046927] |
| 2499 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046928 - MSLT_1046928] |
| 2500 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046929 - MSLT_1046929] |
| 2501 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046930 - MSLT_1046930] |
| 2502 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046931 - MSLT_1046932] |
| 2503 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046933 - MSLT_1046937] |
| 2504 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046938 - MSLT_1046961] |
| 2505 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046962 - MSLT_1046975] |
| 2506 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046976 - MSLT_1046980] |
| 2507 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046981 - MSLT_1046986] |
| 2508 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046987 - MSLT_1046993] |
| 2509 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1046994 - MSLT_1047006] |
| 2510 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047007 - MSLT_1047012] |
| 2511 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047013 - MSLT_1047015] |
| 2512 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047016 - MSLT_1047041] |
| 2513 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047042 - MSLT_1047125] |
| 2514 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047126 - MSLT_1047204] |
| 2515 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047205 - MSLT_1047249] |
| 2516 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047250 - MSLT_1047302] |
| 2517 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047303 - MSLT_1047347] |
| 2518 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047348 - MSLT_1047386] |
| 2519 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047387 - MSLT_1047443] |
| 2520 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047444 - MSLT_1047500] |
| 2521 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047501 - MSLT_1047534] |
| 2522 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047535 - MSLT_1047574] |
| 2523 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047575 - MSLT_1047579] |
| 2524 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047580 - MSLT_1047582] |
| 2525 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047583 - MSLT_1047583] |
| 2526 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047584 - MSLT_1047584] |
| 2527 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047585 - MSLT_1047590] |
| 2528 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047591 - MSLT_1047591] |
| 2529 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047592 - MSLT_1047599] |
| 2530 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047600 - MSLT_1047622] |
| 2531 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047623 - MSLT_1047630] |
| 2532 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047631 - MSLT_1047642] |
| 2533 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047643 - MSLT_1047668] |
| 2534 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047669 - MSLT_1047676] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2535 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047677 - MSLT_1047715] |
| 2536 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047716 - MSLT_1047716] |
| 2537 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047717 - MSLT_1047725] |
| 2538 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047726 - MSLT_1047726] |
| 2539 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047727 - MSLT_1047727] |
| 2540 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047728 - MSLT_1047800] |
| 2541 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047801 - MSLT_1047811] |
| 2542 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047812 - MSLT_1047814] |
| 2543 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047815 - MSLT_1047827] |
| 2544 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047828 - MSLT_1047829] |
| 2545 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047830 - MSLT_1047832] |
| 2546 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047833 - MSLT_1047876] |
| 2547 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047877 - MSLT_1047917] |
| 2548 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047918 - MSLT_1047920] |
| 2549 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047921 - MSLT_1047921] |
| 2550 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047922 - MSLT_1047931] |
| 2551 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047932 - MSLT_1047983] |
| 2552 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1047984 - MSLT_1048036] |
| 2553 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048037 - MSLT_1048107] |
| 2554 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048108 - MSLT_1048169] |
| 2555 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048170 - MSLT_1048172] |
| 2556 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048173 - MSLT_1048208] |
| 2557 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048209 - MSLT_1048209] |
| 2558 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048210 - MSLT_1048235] |
| 2559 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048236 - MSLT_1048244] |
| 2560 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048245 - MSLT_1048268] |
| 2561 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048269 - MSLT_1048273] |
| 2562 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048274 - MSLT_1048293] |
| 2563 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048294 - MSLT_1048296] |
| 2564 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048297 - MSLT_1048336] |
| 2565 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048337 - MSLT_1048375] |
| 2566 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048376 - MSLT_1048377] |
| 2567 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048378 - MSLT_1048395] |
| 2568 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048396 - MSLT_1048397] |
| 2569 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048398 - MSLT_1048401] |
| 2570 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048402 - MSLT_1048402] |
| 2571 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048403 - MSLT_1048403] |
| 2572 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048404 - MSLT_1048442] |
| 2573 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048443 - MSLT_1048445] |
| 2574 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048446 - MSLT_1048453] |
| 2575 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048454 - MSLT_1048479] |
| 2576 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048480 - MSLT_1048482] |
| 2577 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048483 - MSLT_1048484] |
| 2578 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048485 - MSLT_1048513] |
| 2579 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048514 - MSLT_1048518] |
| 2580 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048519 - MSLT_1048533] |
| 2581 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048534 - MSLT_1048535] |
| 2582 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048536 - MSLT_1048553] |
| 2583 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048554 - MSLT_1048570] |
| 2584 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048571 - MSLT_1048576] |
| 2585 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048577 - MSLT_1048586] |
| 2586 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048587 - MSLT_1048588] |
| 2587 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048589 - MSLT_1048594] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2588 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048595 - MSLT_1048601] |
| 2589 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048602 - MSLT_1048640] |
| 2590 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048641 - MSLT_1048653] |
| 2591 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048654 - MSLT_1048658] |
| 2592 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048659 - MSLT_1048678] |
| 2593 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048679 - MSLT_1048698] |
| 2594 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048699 - MSLT_1048715] |
| 2595 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048716 - MSLT_1048717] |
| 2596 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048718 - MSLT_1048718] |
| 2597 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048719 - MSLT_1048724] |
| 2598 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048725 - MSLT_1048730] |
| 2599 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048731 - MSLT_1048748] |
| 2600 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048749 - MSLT_1048751] |
| 2601 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048752 - MSLT_1048768] |
| 2602 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048769 - MSLT_1048777] |
| 2603 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048778 - MSLT_1048778] |
| 2604 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048779 - MSLT_1048796] |
| 2605 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048819 - MSLT_1048820] |
| 2606 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048821 - MSLT_1048822] |
| 2607 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048838 - MSLT_1048838] |
| 2608 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048839 - MSLT_1048849] |
| 2609 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048850 - MSLT_1048850] |
| 2610 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048851 - MSLT_1048872] |
| 2611 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048873 - MSLT_1048885] |
| 2612 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048886 - MSLT_1048887] |
| 2613 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048888 - MSLT_1048924] |
| 2614 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048925 - MSLT_1048932] |
| 2615 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048933 - MSLT_1048945] |
| 2616 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048946 - MSLT_1048958] |
| 2617 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048959 - MSLT_1048959] |
| 2618 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048960 - MSLT_1048960] |
| 2619 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048961 - MSLT_1048961] |
| 2620 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048962 - MSLT_1048962] |
| 2621 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1048963 - MSLT_1049011] |
| 2622 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049012 - MSLT_1049016] |
| 2623 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049017 - MSLT_1049031] |
| 2624 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049032 - MSLT_1049139] |
| 2625 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049140 - MSLT_1049199] |
| 2626 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049200 - MSLT_1049348] |
| 2627 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049349 - MSLT_1049349] |
| 2628 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049350 - MSLT_1049393] |
| 2629 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049394 - MSLT_1049394] |
| 2630 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049395 - MSLT_1049395] |
| 2631 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049396 - MSLT_1049408] |
| 2632 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049409 - MSLT_1049417] |
| 2633 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049418 - MSLT_1049428] |
| 2634 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049429 - MSLT_1049432] |
| 2635 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049433 - MSLT_1049523] |
| 2636 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049524 - MSLT_1049524] |
| 2637 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049525 - MSLT_1049578] |
| 2638 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049579 - MSLT_1049583] |
| 2639 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049584 - MSLT_1049585] |
| 2640 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049586 - MSLT_1049586] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2641 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049587 - MSLT_1049634] |
| 2642 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049635 - MSLT_1049639] |
| 2643 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049640 - MSLT_1049650] |
| 2644 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049651 - MSLT_1049667] |
| 2645 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049668 - MSLT_1049668] |
| 2646 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049669 - MSLT_1049779] |
| 2647 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049780 - MSLT_1049781] |
| 2648 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049782 - MSLT_1049796] |
| 2649 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049797 - MSLT_1049797] |
| 2650 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049798 - MSLT_1049798] |
| 2651 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049799 - MSLT_1049803] |
| 2652 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049804 - MSLT_1049816] |
| 2653 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049817 - MSLT_1049828] |
| 2654 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049829 - MSLT_1049840] |
| 2655 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049841 - MSLT_1049899] |
| 2656 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049900 - MSLT_1049937] |
| 2657 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1049938 - MSLT_1050027] |
| 2658 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050028 - MSLT_1050030] |
| 2659 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050031 - MSLT_1050052] |
| 2660 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050053 - MSLT_1050063] |
| 2661 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050064 - MSLT_1050200] |
| 2662 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050201 - MSLT_1050217] |
| 2663 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050218 - MSLT_1050219] |
| 2664 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050220 - MSLT_1050223] |
| 2665 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050224 - MSLT_1050288] |
| 2666 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050289 - MSLT_1050348] |
| 2667 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050349 - MSLT_1050358] |
| 2668 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050359 - MSLT_1050366] |
| 2669 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050367 - MSLT_1050368] |
| 2670 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050369 - MSLT_1050376] |
| 2671 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050377 - MSLT_1050381] |
| 2672 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050382 - MSLT_1050384] |
| 2673 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050385 - MSLT_1050387] |
| 2674 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050388 - MSLT_1050399] |
| 2675 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050400 - MSLT_1050406] |
| 2676 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050407 - MSLT_1050410] |
| 2677 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050411 - MSLT_1050419] |
| 2678 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050420 - MSLT_1050425] |
| 2679 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050426 - MSLT_1050439] |
| 2680 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050440 - MSLT_1050478] |
| 2681 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050479 - MSLT_1050511] |
| 2682 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050512 - MSLT_1050527] |
| 2683 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050528 - MSLT_1050536] |
| 2684 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050537 - MSLT_1050537] |
| 2685 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050538 - MSLT_1050538] |
| 2686 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050539 - MSLT_1050604] |
| 2687 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050605 - MSLT_1050859] |
| 2688 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050860 - MSLT_1050862] |
| 2689 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050863 - MSLT_1050863] |
| 2690 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050865 - MSLT_1050865] |
| 2691 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050866 - MSLT_1050867] |
| 2692 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050868 - MSLT_1050875] |
| 2693 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050876 - MSLT_1050886] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2694 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050887 - MSLT_1050904] |
| 2695 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050905 - MSLT_1050912] |
| 2696 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050913 - MSLT_1050924] |
| 2697 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050925 - MSLT_1050949] |
| 2698 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050950 - MSLT_1050957] |
| 2699 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050958 - MSLT_1050995] |
| 2700 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050996 - MSLT_1050996] |
| 2701 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1050997 - MSLT_1051005] |
| 2702 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051006 - MSLT_1051006] |
| 2703 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051007 - MSLT_1051007] |
| 2704 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051008 - MSLT_1051078] |
| 2705 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051079 - MSLT_1051089] |
| 2706 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051090 - MSLT_1051092] |
| 2707 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051093 - MSLT_1051105] |
| 2708 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051106 - MSLT_1051107] |
| 2709 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051108 - MSLT_1051110] |
| 2710 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051111 - MSLT_1051192] |
| 2711 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051193 - MSLT_1051195] |
| 2712 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051196 - MSLT_1051196] |
| 2713 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051197 - MSLT_1051206] |
| 2714 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051207 - MSLT_1051308] |
| 2715 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051309 - MSLT_1051438] |
| 2716 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051439 - MSLT_1051441] |
| 2717 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051442 - MSLT_1051476] |
| 2718 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051477 - MSLT_1051477] |
| 2719 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051478 - MSLT_1051502] |
| 2720 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051503 - MSLT_1051511] |
| 2721 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051512 - MSLT_1051535] |
| 2722 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051536 - MSLT_1051540] |
| 2723 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051541 - MSLT_1051559] |
| 2724 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051560 - MSLT_1051562] |
| 2725 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051563 - MSLT_1051601] |
| 2726 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051602 - MSLT_1051639] |
| 2727 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051640 - MSLT_1051641] |
| 2728 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051642 - MSLT_1051658] |
| 2729 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051659 - MSLT_1051660] |
| 2730 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051661 - MSLT_1051663] |
| 2731 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051664 - MSLT_1051664] |
| 2732 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051665 - MSLT_1051665] |
| 2733 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051666 - MSLT_1051703] |
| 2734 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051704 - MSLT_1051706] |
| 2735 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051707 - MSLT_1051713] |
| 2736 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051714 - MSLT_1051742] |
| 2737 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051743 - MSLT_1051745] |
| 2738 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051746 - MSLT_1051747] |
| 2739 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051748 - MSLT_1051749] |
| 2740 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051750 - MSLT_1051777] |
| 2741 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051778 - MSLT_1051782] |
| 2742 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051783 - MSLT_1051796] |
| 2743 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051797 - MSLT_1051798] |
| 2744 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051799 - MSLT_1051815] |
| 2745 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051816 - MSLT_1051832] |
| 2746 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051833 - MSLT_1051838] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2747 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051839 - MSLT_1051847] |
| 2748 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051848 - MSLT_1051849] |
| 2749 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051850 - MSLT_1051855] |
| 2750 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051856 - MSLT_1051862] |
| 2751 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051863 - MSLT_1051901] |
| 2752 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051902 - MSLT_1051902] |
| 2753 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051903 - MSLT_1051915] |
| 2754 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051916 - MSLT_1051920] |
| 2755 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051921 - MSLT_1051940] |
| 2756 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051941 - MSLT_1051960] |
| 2757 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051961 - MSLT_1051977] |
| 2758 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051978 - MSLT_1051978] |
| 2759 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051988 - MSLT_1051988] |
| 2760 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051989 - MSLT_1051989] |
| 2761 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051990 - MSLT_1051990] |
| 2762 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051991 - MSLT_1051992] |
| 2763 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051993 - MSLT_1051993] |
| 2764 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1051994 - MSLT_1051999] |
| 2765 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052000 - MSLT_1052005] |
| 2766 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052006 - MSLT_1052007] |
| 2767 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052008 - MSLT_1052025] |
| 2768 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052026 - MSLT_1052028] |
| 2769 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052029 - MSLT_1052045] |
| 2770 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052046 - MSLT_1052046] |
| 2771 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052047 - MSLT_1052047] |
| 2772 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052048 - MSLT_1052049] |
| 2773 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052050 - MSLT_1052058] |
| 2774 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052059 - MSLT_1052059] |
| 2775 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052060 - MSLT_1052077] |
| 2776 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052078 - MSLT_1052078] |
| 2777 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052079 - MSLT_1052101] |
| 2778 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052102 - MSLT_1052104] |
| 2779 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052105 - MSLT_1052106] |
| 2780 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052107 - MSLT_1052114] |
| 2781 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052115 - MSLT_1052115] |
| 2782 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052116 - MSLT_1052120] |
| 2783 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052130 - MSLT_1052130] |
| 2784 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052131 - MSLT_1052141] |
| 2785 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052142 - MSLT_1052142] |
| 2786 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052144 - MSLT_1052180] |
| 2787 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052181 - MSLT_1052182] |
| 2788 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052340 - MSLT_1052350] |
| 2789 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052351 - MSLT_1052364] |
| 2790 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052365 - MSLT_1052367] |
| 2791 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052368 - MSLT_1052370] |
| 2792 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052371 - MSLT_1052373] |
| 2793 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052374 - MSLT_1052375] |
| 2794 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052376 - MSLT_1052377] |
| 2795 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052378 - MSLT_1052378] |
| 2796 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052379 - MSLT_1052379] |
| 2797 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052380 - MSLT_1052380] |
| 2798 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052381 - MSLT_1052703] |
| 2799 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052704 - MSLT_1052709] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2800 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052711 - MSLT_1052714] |
| 2801 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052720 - MSLT_1052720] |
| 2802 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052721 - MSLT_1052721] |
| 2803 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052722 - MSLT_1052764] |
| 2804 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052765 - MSLT_1052765] |
| 2805 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052766 - MSLT_1052769] |
| 2806 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052775 - MSLT_1052775] |
| 2807 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052776 - MSLT_1052802] |
| 2808 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052804 - MSLT_1052807] |
| 2809 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052808 - MSLT_1052808] |
| 2810 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052809 - MSLT_1052809] |
| 2811 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052810 - MSLT_1052812] |
| 2812 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1052979 - MSLT_1053034] |
| 2813 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053035 - MSLT_1053038] |
| 2814 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053039 - MSLT_1053039] |
| 2815 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053040 - MSLT_1053040] |
| 2816 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053041 - MSLT_1053088] |
| 2817 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053089 - MSLT_1053093] |
| 2818 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053094 - MSLT_1053104] |
| 2819 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053105 - MSLT_1053121] |
| 2820 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053122 - MSLT_1053122] |
| 2821 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053123 - MSLT_1053232] |
| 2822 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053233 - MSLT_1053234] |
| 2823 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053235 - MSLT_1053248] |
| 2824 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053249 - MSLT_1053262] |
| 2825 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053263 - MSLT_1053278] |
| 2826 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053279 - MSLT_1053285] |
| 2827 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053286 - MSLT_1053286] |
| 2828 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053287 - MSLT_1053333] |
| 2829 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053334 - MSLT_1053347] |
| 2830 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053348 - MSLT_1053348] |
| 2831 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053349 - MSLT_1053349] |
| 2832 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053350 - MSLT_1053350] |
| 2833 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053351 - MSLT_1053478] |
| 2834 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053479 - MSLT_1053480] |
| 2835 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053481 - MSLT_1053483] |
| 2836 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053484 - MSLT_1053488] |
| 2837 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053489 - MSLT_1053499] |
| 2838 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053500 - MSLT_1053512] |
| 2839 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053513 - MSLT_1053543] |
| 2840 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053544 - MSLT_1053555] |
| 2841 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053556 - MSLT_1053567] |
| 2842 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053568 - MSLT_1053626] |
| 2843 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053627 - MSLT_1053636] |
| 2844 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053637 - MSLT_1053649] |
| 2845 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053650 - MSLT_1053661] |
| 2846 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053662 - MSLT_1053662] |
| 2847 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053663 - MSLT_1053663] |
| 2848 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053664 - MSLT_1053738] |
| 2849 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053739 - MSLT_1053820] |
| 2850 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053821 - MSLT_1053823] |
| 2851 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053824 - MSLT_1053839] |
| 2852 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053840 - MSLT_1053853] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 2853 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053854 - MSLT_1053862] |
| 2854 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053863 - MSLT_1053872] |
| 2855 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1053873 - MSLT_1054091] |
| 2856 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054092 - MSLT_1054092] |
| 2857 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054093 - MSLT_1054229] |
| 2858 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054230 - MSLT_1054246] |
| 2859 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054247 - MSLT_1054257] |
| 2860 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054258 - MSLT_1054269] |
| 2861 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054270 - MSLT_1054271] |
| 2862 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054272 - MSLT_1054284] |
| 2863 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054285 - MSLT_1054354] |
| 2864 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054355 - MSLT_1054358] |
| 2865 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054359 - MSLT_1054423] |
| 2866 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054424 - MSLT_1054483] |
| 2867 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054484 - MSLT_1054492] |
| 2868 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054493 - MSLT_1054502] |
| 2869 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054503 - MSLT_1054503] |
| 2870 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054504 - MSLT_1054504] |
| 2871 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054505 - MSLT_1054505] |
| 2872 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054506 - MSLT_1054513] |
| 2873 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054514 - MSLT_1054515] |
| 2874 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054516 - MSLT_1054523] |
| 2875 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054524 - MSLT_1054528] |
| 2876 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054529 - MSLT_1054530] |
| 2877 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054531 - MSLT_1054532] |
| 2878 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054533 - MSLT_1054534] |
| 2879 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054535 - MSLT_1054616] |
| 2880 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054617 - MSLT_1054628] |
| 2881 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054629 - MSLT_1054670] |
| 2882 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054671 - MSLT_1054671] |
| 2883 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054672 - MSLT_1054692] |
| 2884 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054693 - MSLT_1054699] |
| 2885 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054700 - MSLT_1054703] |
| 2886 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054704 - MSLT_1054706] |
| 2887 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054707 - MSLT_1054715] |
| 2888 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054716 - MSLT_1054724] |
| 2889 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054725 - MSLT_1054737] |
| 2890 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054738 - MSLT_1054746] |
| 2891 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054747 - MSLT_1054749] |
| 2892 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054750 - MSLT_1054756] |
| 2893 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054757 - MSLT_1054772] |
| 2894 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054773 - MSLT_1054773] |
| 2895 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054774 - MSLT_1054779] |
| 2896 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054780 - MSLT_1054793] |
| 2897 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054794 - MSLT_1054832] |
| 2898 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054833 - MSLT_1054865] |
| 2899 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054866 - MSLT_1054881] |
| 2900 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054882 - MSLT_1054890] |
| 2901 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054891 - MSLT_1054891] |
| 2902 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054892 - MSLT_1054892] |
| 2903 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054893 - MSLT_1054958] |
| 2904 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1054959 - MSLT_1055216] |
| 2905 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055217 - MSLT_1055217] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2906 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055218 - MSLT_1055218] |
| 2907 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055276 - MSLT_1055464] |
| 2908 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055465 - MSLT_1055469] |
| 2909 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055475 - MSLT_1055475] |
| 2910 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055476 - MSLT_1055477] |
| 2911 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055658 - MSLT_1055667] |
| 2912 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055668 - MSLT_1055882] |
| 2913 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055883 - MSLT_1055905] |
| 2914 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055906 - MSLT_1055907] |
| 2915 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055908 - MSLT_1055918] |
| 2916 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055919 - MSLT_1055923] |
| 2917 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055924 - MSLT_1055924] |
| 2918 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055925 - MSLT_1055925] |
| 2919 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055926 - MSLT_1055928] |
| 2920 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055929 - MSLT_1055932] |
| 2921 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055933 - MSLT_1055933] |
| 2922 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1055934 - MSLT_1056027] |
| 2923 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056028 - MSLT_1056034] |
| 2924 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056035 - MSLT_1056036] |
| 2925 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056037 - MSLT_1056040] |
| 2926 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056041 - MSLT_1056104] |
| 2927 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056105 - MSLT_1056110] |
| 2928 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056111 - MSLT_1056249] |
| 2929 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056250 - MSLT_1056269] |
| 2930 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056270 - MSLT_1056270] |
| 2931 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056271 - MSLT_1056278] |
| 2932 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056279 - MSLT_1056286] |
| 2933 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056287 - MSLT_1056304] |
| 2934 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056305 - MSLT_1056327] |
| 2935 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056328 - MSLT_1056355] |
| 2936 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056356 - MSLT_1056356] |
| 2937 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056357 - MSLT_1056363] |
| 2938 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056364 - MSLT_1056371] |
| 2939 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056372 - MSLT_1056385] |
| 2940 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056386 - MSLT_1056440] |
| 2941 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056441 - MSLT_1056444] |
| 2942 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056445 - MSLT_1056449] |
| 2943 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056450 - MSLT_1056453] |
| 2944 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056454 - MSLT_1056454] |
| 2945 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056455 - MSLT_1056674] |
| 2946 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056675 - MSLT_1056686] |
| 2947 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056687 - MSLT_1056688] |
| 2948 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056689 - MSLT_1056699] |
| 2949 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056700 - MSLT_1056707] |
| 2950 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056708 - MSLT_1056708] |
| 2951 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056709 - MSLT_1056711] |
| 2952 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056712 - MSLT_1056724] |
| 2953 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056725 - MSLT_1056725] |
| 2954 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056726 - MSLT_1056730] |
| 2955 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056731 - MSLT_1056731] |
| 2956 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056732 - MSLT_1056756] |
| 2957 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056757 - MSLT_1056757] |
| 2958 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056758 - MSLT_1056759] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 2959 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056760 - MSLT_1056762] |
| 2960 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056763 - MSLT_1056765] |
| 2961 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056766 - MSLT_1056766] |
| 2962 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1056767 - MSLT_1057053] |
| 2963 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057054 - MSLT_1057054] |
| 2964 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057055 - MSLT_1057074] |
| 2965 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057075 - MSLT_1057097] |
| 2966 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057098 - MSLT_1057116] |
| 2967 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057117 - MSLT_1057121] |
| 2968 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057122 - MSLT_1057141] |
| 2969 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057142 - MSLT_1057147] |
| 2970 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057148 - MSLT_1057164] |
| 2971 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057165 - MSLT_1057181] |
| 2972 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057182 - MSLT_1057193] |
| 2973 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057194 - MSLT_1057205] |
| 2974 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057206 - MSLT_1057207] |
| 2975 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057208 - MSLT_1057211] |
| 2976 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057212 - MSLT_1057219] |
| 2977 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057220 - MSLT_1057220] |
| 2978 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057221 - MSLT_1057223] |
| 2979 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057224 - MSLT_1057225] |
| 2980 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057226 - MSLT_1057226] |
| 2981 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057227 - MSLT_1057264] |
| 2982 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057265 - MSLT_1057265] |
| 2983 | | | WMV-2 WMV-9 Decoder Source Code [MSLT_1057266 - MSLT_1057266] |
| 2984 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1057891 - MSLT_1057891] |
| 2985 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1057892 - MSLT_1057894] |
| 2986 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1057895 - MSLT_1057897] |
| 2987 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1057898 - MSLT_1057898] |
| 2988 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1057899 - MSLT_1057899] |
| 2989 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1057900 - MSLT_1057953] |
| 2990 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1057954 - MSLT_1057957] |
| 2991 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1057958 - MSLT_1058107] |
| 2992 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058108 - MSLT_1058109] |
| 2993 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058110 - MSLT_1058124] |
| 2994 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058125 - MSLT_1058125] |
| 2995 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058126 - MSLT_1058126] |
| 2996 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058127 - MSLT_1058127] |
| 2997 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058128 - MSLT_1058249] |
| 2998 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058250 - MSLT_1058337] |
| 2999 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058338 - MSLT_1058338] |
| 3000 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058339 - MSLT_1058344] |
| 3001 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058345 - MSLT_1058354] |
| 3002 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058355 - MSLT_1058361] |
| 3003 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058362 - MSLT_1058364] |
| 3004 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058365 - MSLT_1058368] |
| 3005 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058369 - MSLT_1058422] |
| 3006 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058423 - MSLT_1058439] |
| 3007 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058440 - MSLT_1058497] |
| 3008 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058498 - MSLT_1058498] |
| 3009 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058499 - MSLT_1058502] |
| 3010 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058503 - MSLT_1058504] |
| 3011 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058505 - MSLT_1058505] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3012 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058506 - MSLT_1058507] |
| 3013 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058508 - MSLT_1058514] |
| 3014 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058515 - MSLT_1058515] |
| 3015 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058516 - MSLT_1058516] |
| 3016 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058517 - MSLT_1058517] |
| 3017 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058518 - MSLT_1058518] |
| 3018 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058519 - MSLT_1058519] |
| 3019 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058520 - MSLT_1058520] |
| 3020 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058521 - MSLT_1058521] |
| 3021 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058522 - MSLT_1058528] |
| 3022 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058529 - MSLT_1058530] |
| 3023 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058531 - MSLT_1058531] |
| 3024 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058532 - MSLT_1058537] |
| 3025 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058538 - MSLT_1058538] |
| 3026 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058539 - MSLT_1058572] |
| 3027 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058573 - MSLT_1058584] |
| 3028 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058585 - MSLT_1058585] |
| 3029 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058586 - MSLT_1058586] |
| 3030 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058587 - MSLT_1058587] |
| 3031 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058588 - MSLT_1058588] |
| 3032 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058589 - MSLT_1058589] |
| 3033 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058590 - MSLT_1058591] |
| 3034 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058592 - MSLT_1058592] |
| 3035 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058593 - MSLT_1058593] |
| 3036 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058594 - MSLT_1058596] |
| 3037 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058597 - MSLT_1058598] |
| 3038 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058599 - MSLT_1058599] |
| 3039 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058600 - MSLT_1058600] |
| 3040 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058601 - MSLT_1058601] |
| 3041 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058602 - MSLT_1058612] |
| 3042 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058613 - MSLT_1058613] |
| 3043 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058614 - MSLT_1058614] |
| 3044 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058615 - MSLT_1058615] |
| 3045 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058616 - MSLT_1058616] |
| 3046 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058617 - MSLT_1058621] |
| 3047 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058622 - MSLT_1058652] |
| 3048 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058653 - MSLT_1058653] |
| 3049 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058654 - MSLT_1058656] |
| 3050 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058657 - MSLT_1058668] |
| 3051 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058669 - MSLT_1058669] |
| 3052 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058670 - MSLT_1058671] |
| 3053 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058672 - MSLT_1058673] |
| 3054 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058674 - MSLT_1058674] |
| 3055 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058675 - MSLT_1058724] |
| 3056 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058725 - MSLT_1058725] |
| 3057 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058726 - MSLT_1058730] |
| 3058 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058731 - MSLT_1058731] |
| 3059 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058732 - MSLT_1058733] |
| 3060 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058734 - MSLT_1058738] |
| 3061 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058739 - MSLT_1058740] |
| 3062 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058741 - MSLT_1058742] |
| 3063 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058743 - MSLT_1058743] |
| 3064 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058744 - MSLT_1058751] |

Case Title: Lucent v. Gateway, et al.     Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3065 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058752 - MSLT_1058756] |
| 3066 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058757 - MSLT_1058757] |
| 3067 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058758 - MSLT_1058774] |
| 3068 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058775 - MSLT_1058776] |
| 3069 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058777 - MSLT_1058777] |
| 3070 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058778 - MSLT_1058778] |
| 3071 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058779 - MSLT_1058781] |
| 3072 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058782 - MSLT_1058782] |
| 3073 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058783 - MSLT_1058783] |
| 3074 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058784 - MSLT_1058786] |
| 3075 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058787 - MSLT_1058787] |
| 3076 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058788 - MSLT_1058790] |
| 3077 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058791 - MSLT_1058791] |
| 3078 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058792 - MSLT_1058792] |
| 3079 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058793 - MSLT_1058793] |
| 3080 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058794 - MSLT_1058795] |
| 3081 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058796 - MSLT_1058797] |
| 3082 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058798 - MSLT_1058798] |
| 3083 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058799 - MSLT_1058799] |
| 3084 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058800 - MSLT_1058800] |
| 3085 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058801 - MSLT_1058802] |
| 3086 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058803 - MSLT_1058803] |
| 3087 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058804 - MSLT_1058804] |
| 3088 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058805 - MSLT_1058805] |
| 3089 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058806 - MSLT_1058806] |
| 3090 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058807 - MSLT_1058808] |
| 3091 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058809 - MSLT_1058812] |
| 3092 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058813 - MSLT_1058813] |
| 3093 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058814 - MSLT_1058815] |
| 3094 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058816 - MSLT_1058816] |
| 3095 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058817 - MSLT_1058817] |
| 3096 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058818 - MSLT_1058835] |
| 3097 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058836 - MSLT_1058853] |
| 3098 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058854 - MSLT_1058856] |
| 3099 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058857 - MSLT_1058861] |
| 3100 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058862 - MSLT_1058866] |
| 3101 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058867 - MSLT_1058867] |
| 3102 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058868 - MSLT_1058868] |
| 3103 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058869 - MSLT_1058874] |
| 3104 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058875 - MSLT_1058876] |
| 3105 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058877 - MSLT_1058877] |
| 3106 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058878 - MSLT_1058878] |
| 3107 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058879 - MSLT_1058881] |
| 3108 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058882 - MSLT_1058885] |
| 3109 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058886 - MSLT_1058886] |
| 3110 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058887 - MSLT_1058889] |
| 3111 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058890 - MSLT_1058905] |
| 3112 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058906 - MSLT_1058912] |
| 3113 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058913 - MSLT_1058918] |
| 3114 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058919 - MSLT_1058933] |
| 3115 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058934 - MSLT_1058937] |
| 3116 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058938 - MSLT_1058954] |
| 3117 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058955 - MSLT_1058958] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3118 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058959 - MSLT_1058960] |
| 3119 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058961 - MSLT_1058961] |
| 3120 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1058962 - MSLT_1059018] |
| 3121 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059019 - MSLT_1059023] |
| 3122 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059024 - MSLT_1059025] |
| 3123 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059026 - MSLT_1059033] |
| 3124 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059034 - MSLT_1059034] |
| 3125 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059035 - MSLT_1059051] |
| 3126 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059052 - MSLT_1059055] |
| 3127 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059056 - MSLT_1059056] |
| 3128 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059057 - MSLT_1059057] |
| 3129 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059058 - MSLT_1059113] |
| 3130 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059114 - MSLT_1059118] |
| 3131 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059119 - MSLT_1059120] |
| 3132 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059121 - MSLT_1059122] |
| 3133 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059123 - MSLT_1059130] |
| 3134 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059131 - MSLT_1059131] |
| 3135 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059132 - MSLT_1059132] |
| 3136 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059133 - MSLT_1059139] |
| 3137 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059140 - MSLT_1059144] |
| 3138 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059145 - MSLT_1059163] |
| 3139 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059164 - MSLT_1059202] |
| 3140 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059203 - MSLT_1059225] |
| 3141 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059226 - MSLT_1059242] |
| 3142 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059243 - MSLT_1059243] |
| 3143 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059244 - MSLT_1059249] |
| 3144 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059250 - MSLT_1059270] |
| 3145 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059271 - MSLT_1059281] |
| 3146 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059282 - MSLT_1059337] |
| 3147 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059338 - MSLT_1059341] |
| 3148 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059342 - MSLT_1059364] |
| 3149 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059365 - MSLT_1059370] |
| 3150 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059371 - MSLT_1059374] |
| 3151 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059375 - MSLT_1059386] |
| 3152 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059387 - MSLT_1059388] |
| 3153 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059389 - MSLT_1059389] |
| 3154 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059390 - MSLT_1059390] |
| 3155 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059391 - MSLT_1059391] |
| 3156 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059392 - MSLT_1059403] |
| 3157 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059404 - MSLT_1059404] |
| 3158 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059405 - MSLT_1059406] |
| 3159 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059407 - MSLT_1059407] |
| 3160 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059408 - MSLT_1059408] |
| 3161 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059409 - MSLT_1059412] |
| 3162 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059413 - MSLT_1059413] |
| 3163 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059414 - MSLT_1059414] |
| 3164 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059415 - MSLT_1059416] |
| 3165 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059417 - MSLT_1059419] |
| 3166 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059420 - MSLT_1059422] |
| 3167 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059423 - MSLT_1059423] |
| 3168 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059424 - MSLT_1059424] |
| 3169 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059425 - MSLT_1059531] |
| 3170 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059532 - MSLT_1059532] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3171 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059533 - MSLT_1059534] |
| 3172 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059535 - MSLT_1059536] |
| 3173 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059537 - MSLT_1059549] |
| 3174 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059550 - MSLT_1059551] |
| 3175 | | | WMV-9 Source Code (wmvideo folder) [MSLT_1059552 - MSLT_1059562] |
| 3176 | | | VC-1 Source Code [MSLT_1118235 - MSLT_1118235] |
| 3177 | | | VC-1 Source Code [MSLT_1118236 - MSLT_1118239] |
| 3178 | | | VC-1 Source Code [MSLT_1118240 - MSLT_1118251] |
| 3179 | | | VC-1 Source Code [MSLT_1118252 - MSLT_1118259] |
| 3180 | | | VC-1 Source Code [MSLT_1118260 - MSLT_1118265] |
| 3181 | | | VC-1 Source Code [MSLT_1118266 - MSLT_1118276] |
| 3182 | | | VC-1 Source Code [MSLT_1118277 - MSLT_1118284] |
| 3183 | | | VC-1 Source Code [MSLT_1118285 - MSLT_1118287] |
| 3184 | | | VC-1 Source Code [MSLT_1118288 - MSLT_1118289] |
| 3185 | | | VC-1 Source Code [MSLT_1118290 - MSLT_1118290] |
| 3186 | | | VC-1 Source Code [MSLT_1118291 - MSLT_1118301] |
| 3187 | | | VC-1 Source Code [MSLT_1118302 - MSLT_1118304] |
| 3188 | | | VC-1 Source Code [MSLT_1118305 - MSLT_1118306] |
| 3189 | | | VC-1 Source Code [MSLT_1118307 - MSLT_1118308] |
| 3190 | | | VC-1 Source Code [MSLT_1118309 - MSLT_1118313] |
| 3191 | | | VC-1 Source Code [MSLT_1118314 - MSLT_1118315] |
| 3192 | | | VC-1 Source Code [MSLT_1118316 - MSLT_1118319] |
| 3193 | | | VC-1 Source Code [MSLT_1118320 - MSLT_1118321] |
| 3194 | | | VC-1 Source Code [MSLT_1118322 - MSLT_1118324] |
| 3195 | | | VC-1 Source Code [MSLT_1118325 - MSLT_1118336] |
| 3196 | | | VC-1 Source Code [MSLT_1118337 - MSLT_1118341] |
| 3197 | | | VC-1 Source Code [MSLT_1118342 - MSLT_1118344] |
| 3198 | | | VC-1 Source Code [MSLT_1118345 - MSLT_1118348] |
| 3199 | | | VC-1 Source Code [MSLT_1118349 - MSLT_1118390] |
| 3200 | | | VC-1 Source Code [MSLT_1118391 - MSLT_1118394] |
| 3201 | | | VC-1 Source Code [MSLT_1118395 - MSLT_1118401] |
| 3202 | | | VC-1 Source Code [MSLT_1118402 - MSLT_1118404] |
| 3203 | | | VC-1 Source Code [MSLT_1118405 - MSLT_1118432] |
| 3204 | | | VC-1 Source Code [MSLT_1118433 - MSLT_1118440] |
| 3205 | | | VC-1 Source Code [MSLT_1118441 - MSLT_1118442] |
| 3206 | | | VC-1 Source Code [MSLT_1118443 - MSLT_1118444] |
| 3207 | | | VC-1 Source Code [MSLT_1118445 - MSLT_1118458] |
| 3208 | | | VC-1 Source Code [MSLT_1118459 - MSLT_1118460] |
| 3209 | | | VC-1 Source Code [MSLT_1118461 - MSLT_1118485] |
| 3210 | | | VC-1 Source Code [MSLT_1118486 - MSLT_1118492] |
| 3211 | | | VC-1 Source Code [MSLT_1118493 - MSLT_1118496] |
| 3212 | | | VC-1 Source Code [MSLT_1118497 - MSLT_1118515] |
| 3213 | | | VC-1 Source Code [MSLT_1118516 - MSLT_1118521] |
| 3214 | | | VC-1 Source Code [MSLT_1118522 - MSLT_1118530] |
| 3215 | | | VC-1 Source Code [MSLT_1118531 - MSLT_1118533] |
| 3216 | | | VC-1 Source Code [MSLT_1118534 - MSLT_1118538] |
| 3217 | | | VC-1 Source Code [MSLT_1118539 - MSLT_1118605] |
| 3218 | | | VC-1 Source Code [MSLT_1118606 - MSLT_1118609] |
| 3219 | | | VC-1 Source Code [MSLT_1118610 - MSLT_1118614] |
| 3220 | | | VC-1 Source Code [MSLT_1118615 - MSLT_1118807] |
| 3221 | | | VC-1 Source Code [MSLT_1118808 - MSLT_1118812] |
| 3222 | | | VC-1 Source Code [MSLT_1118813 - MSLT_1118817] |
| 3223 | | | VC-1 Source Code [MSLT_1118818 - MSLT_1118830] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3224 | | | VC-1 Source Code [MSLT_1118831 - MSLT_1118834] |
| 3225 | | | VC-1 Source Code [MSLT_1118835 - MSLT_1118842] |
| 3226 | | | VC-1 Source Code [MSLT_1118843 - MSLT_1118845] |
| 3227 | | | VC-1 Source Code [MSLT_1118846 - MSLT_1118861] |
| 3228 | | | VC-1 Source Code [MSLT_1118862 - MSLT_1118866] |
| 3229 | | | VC-1 Source Code [MSLT_1118867 - MSLT_1118867] |
| 3230 | | | VC-1 Source Code [MSLT_1118868 - MSLT_1118869] |
| 3231 | | | VC-1 Source Code [MSLT_1118870 - MSLT_1118871] |
| 3232 | | | VC-1 Source Code [MSLT_1118872 - MSLT_1118908] |
| 3233 | | | VC-1 Source Code [MSLT_1118909 - MSLT_1118923] |
| 3234 | | | VC-1 Source Code [MSLT_1118924 - MSLT_1118954] |
| 3235 | | | VC-1 Source Code [MSLT_1118955 - MSLT_1118987] |
| 3236 | | | VC-1 Source Code [MSLT_1118988 - MSLT_1118988] |
| 3237 | | | VC-1 Source Code [MSLT_1118989 - MSLT_1118990] |
| 3238 | | | VC-1 Source Code [MSLT_1118991 - MSLT_1119022] |
| 3239 | | | VC-1 Source Code [MSLT_1119023 - MSLT_1119070] |
| 3240 | | | VC-1 Source Code [MSLT_1119071 - MSLT_1119073] |
| 3241 | | | VC-1 Source Code [MSLT_1119074 - MSLT_1119082] |
| 3242 | | | VC-1 Source Code [MSLT_1119083 - MSLT_1119085] |
| 3243 | | | VC-1 Source Code [MSLT_1119086 - MSLT_1119087] |
| 3244 | | | VC-1 Source Code [MSLT_1119088 - MSLT_1119090] |
| 3245 | | | VC-1 Source Code [MSLT_1119091 - MSLT_1119241] |
| 3246 | | | VC-1 Source Code [MSLT_1119242 - MSLT_1119276] |
| 3247 | | | VC-1 Source Code [MSLT_1119277 - MSLT_1119277] |
| 3248 | | | VC-1 Source Code [MSLT_1119278 - MSLT_1119282] |
| 3249 | | | VC-1 Source Code [MSLT_1119283 - MSLT_1119285] |
| 3250 | | | VC-1 Source Code [MSLT_1119286 - MSLT_1119290] |
| 3251 | | | VC-1 Source Code [MSLT_1119291 - MSLT_1119292] |
| 3252 | | | VC-1 Source Code [MSLT_1119293 - MSLT_1119294] |
| 3253 | | | VC-1 Source Code [MSLT_1119295 - MSLT_1119387] |
| 3254 | | | VC-1 Source Code [MSLT_1119388 - MSLT_1119394] |
| 3255 | | | VC-1 Source Code [MSLT_1119395 - MSLT_1119417] |
| 3256 | | | VC-1 Source Code [MSLT_1119418 - MSLT_1119429] |
| 3257 | | | VC-1 Source Code [MSLT_1119430 - MSLT_1119433] |
| 3258 | | | VC-1 Source Code [MSLT_1119434 - MSLT_1119446] |
| 3259 | | | VC-1 Source Code [MSLT_1119447 - MSLT_1119452] |
| 3260 | | | VC-1 Source Code [MSLT_1119453 - MSLT_1119477] |
| 3261 | | | VC-1 Source Code [MSLT_1119478 - MSLT_1119481] |
| 3262 | | | VC-1 Source Code [MSLT_1119482 - MSLT_1119534] |
| 3263 | | | VC-1 Source Code [MSLT_1119535 - MSLT_1119590] |
| 3264 | | | VC-1 Source Code [MSLT_1119591 - MSLT_1119657] |
| 3265 | | | VC-1 Source Code [MSLT_1119658 - MSLT_1119692] |
| 3266 | | | VC-1 Source Code [MSLT_1119693 - MSLT_1119780] |
| 3267 | | | VC-1 Source Code [MSLT_1119781 - MSLT_1119868] |
| 3268 | | | VC-1 Source Code [MSLT_1119869 - MSLT_1119997] |
| 3269 | | | VC-1 Source Code [MSLT_1119998 - MSLT_1120054] |
| 3270 | | | VC-1 Source Code [MSLT_1120055 - MSLT_1120098] |
| 3271 | | | VC-1 Source Code [MSLT_1120099 - MSLT_1120140] |
| 3272 | | | VC-1 Source Code [MSLT_1120141 - MSLT_1120171] |
| 3273 | | | VC-1 Source Code [MSLT_1120172 - MSLT_1120182] |
| 3274 | | | VC-1 Source Code [MSLT_1120183 - MSLT_1120213] |
| 3275 | | | VC-1 Source Code [MSLT_1120214 - MSLT_1120224] |
| 3276 | | | VC-1 Source Code [MSLT_1120225 - MSLT_1120229] |

Case Title: **Lucent v. Gateway, et al.**    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3277 | | | VC-1 Source Code [MSLT_1120230 - MSLT_1120255] |
| 3278 | | | VC-1 Source Code [MSLT_1120256 - MSLT_1120353] |
| 3279 | | | VC-1 Source Code [MSLT_1120354 - MSLT_1120417] |
| 3280 | | | VC-1 Source Code [MSLT_1120418 - MSLT_1120419] |
| 3281 | | | VC-1 Source Code [MSLT_1120420 - MSLT_1120527] |
| 3282 | | | VC-1 Source Code [MSLT_1120528 - MSLT_1120544] |
| 3283 | | | VC-1 Source Code [MSLT_1120545 - MSLT_1120549] |
| 3284 | | | VC-1 Source Code [MSLT_1120550 - MSLT_1120602] |
| 3285 | | | VC-1 Source Code [MSLT_1120603 - MSLT_1120609] |
| 3286 | | | VC-1 Source Code [MSLT_1120610 - MSLT_1120619] |
| 3287 | | | VC-1 Source Code [MSLT_1120620 - MSLT_1120652] |
| 3288 | | | VC-1 Source Code [MSLT_1120653 - MSLT_1120658] |
| 3289 | | | VC-1 Source Code [MSLT_1120659 - MSLT_1120951] |
| 3290 | | | VC-1 Source Code [MSLT_1120952 - MSLT_1121036] |
| 3291 | | | VC-1 Source Code [MSLT_1121037 - MSLT_1121112] |
| 3292 | | | VC-1 Source Code [MSLT_1121113 - MSLT_1121150] |
| 3293 | | | VC-1 Source Code [MSLT_1121151 - MSLT_1121203] |
| 3294 | | | VC-1 Source Code [MSLT_1121204 - MSLT_1121244] |
| 3295 | | | VC-1 Source Code [MSLT_1121245 - MSLT_1121285] |
| 3296 | | | VC-1 Source Code [MSLT_1121286 - MSLT_1121297] |
| 3297 | | | VC-1 Source Code [MSLT_1121298 - MSLT_1121301] |
| 3298 | | | VC-1 Source Code [MSLT_1121302 - MSLT_1121578] |
| 3299 | | | VC-1 Source Code [MSLT_1121579 - MSLT_1121585] |
| 3300 | | | VC-1 Source Code [MSLT_1121586 - MSLT_1121593] |
| 3301 | | | VC-1 Source Code [MSLT_1121594 - MSLT_1121602] |
| 3302 | | | VC-1 Source Code [MSLT_1121603 - MSLT_1121610] |
| 3303 | | | VC-1 Source Code [MSLT_1121611 - MSLT_1121629] |
| 3304 | | | VC-1 Source Code [MSLT_1121630 - MSLT_1121630] |
| 3305 | | | VC-1 Source Code [MSLT_1121631 - MSLT_1121632] |
| 3306 | | | VC-1 Source Code [MSLT_1121633 - MSLT_1121640] |
| 3307 | | | VC-1 Source Code [MSLT_1121641 - MSLT_1121642] |
| 3308 | | | VC-1 Source Code [MSLT_1121643 - MSLT_1121647] |
| 3309 | | | VC-1 Source Code [MSLT_1121648 - MSLT_1121648] |
| 3310 | | | VC-1 Source Code [MSLT_1121649 - MSLT_1121700] |
| 3311 | | | VC-1 Source Code [MSLT_1121701 - MSLT_1121812] |
| 3312 | | | VC-1 Source Code [MSLT_1121813 - MSLT_1122039] |
| 3313 | | | VC-1 Source Code [MSLT_1122040 - MSLT_1122042] |
| 3314 | | | VC-1 Source Code [MSLT_1122043 - MSLT_1122049] |
| 3315 | | | VC-1 Source Code [MSLT_1122050 - MSLT_1122168] |
| 3316 | | | VC-1 Source Code [MSLT_1122169 - MSLT_1122199] |
| 3317 | | | VC-1 Source Code [MSLT_1122200 - MSLT_1122254] |
| 3318 | | | VC-1 Source Code [MSLT_1122255 - MSLT_1122464] |
| 3319 | | | VC-1 Source Code [MSLT_1122465 - MSLT_1122473] |
| 3320 | | | VC-1 Source Code [MSLT_1122474 - MSLT_1122480] |
| 3321 | | | VC-1 Source Code [MSLT_1122481 - MSLT_1122506] |
| 3322 | | | VC-1 Source Code [MSLT_1122507 - MSLT_1122507] |
| 3323 | | | VC-1 Source Code [MSLT_1122508 - MSLT_1122509] |
| 3324 | | | VC-1 Source Code [MSLT_1122510 - MSLT_1122510] |
| 3325 | | | VC-1 Source Code [MSLT_1122511 - MSLT_1122563] |
| 3326 | | | VC-1 Source Code [MSLT_1122564 - MSLT_1122571] |
| 3327 | | | VC-1 Source Code [MSLT_1122572 - MSLT_1122573] |
| 3328 | | | VC-1 Source Code [MSLT_1122574 - MSLT_1122575] |
| 3329 | | | VC-1 Source Code [MSLT_1122576 - MSLT_1122579] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3330 | | | VC-1 Source Code [MSLT_1122580 - MSLT_1122585] |
| 3331 | | | VC-1 Source Code [MSLT_1122586 - MSLT_1122586] |
| 3332 | | | VC-1 Source Code [MSLT_1122587 - MSLT_1122590] |
| 3333 | | | VC-1 Source Code [MSLT_1122591 - MSLT_1122602] |
| 3334 | | | VC-1 Source Code [MSLT_1122603 - MSLT_1122610] |
| 3335 | | | VC-1 Source Code [MSLT_1122611 - MSLT_1122616] |
| 3336 | | | VC-1 Source Code [MSLT_1122617 - MSLT_1122627] |
| 3337 | | | VC-1 Source Code [MSLT_1122628 - MSLT_1122635] |
| 3338 | | | VC-1 Source Code [MSLT_1122636 - MSLT_1122638] |
| 3339 | | | VC-1 Source Code [MSLT_1122639 - MSLT_1122640] |
| 3340 | | | VC-1 Source Code [MSLT_1122641 - MSLT_1122641] |
| 3341 | | | VC-1 Source Code [MSLT_1122642 - MSLT_1122652] |
| 3342 | | | VC-1 Source Code [MSLT_1122653 - MSLT_1122655] |
| 3343 | | | VC-1 Source Code [MSLT_1122656 - MSLT_1122657] |
| 3344 | | | VC-1 Source Code [MSLT_1122658 - MSLT_1122659] |
| 3345 | | | VC-1 Source Code [MSLT_1122660 - MSLT_1122664] |
| 3346 | | | VC-1 Source Code [MSLT_1122665 - MSLT_1122666] |
| 3347 | | | VC-1 Source Code [MSLT_1122667 - MSLT_1122670] |
| 3348 | | | VC-1 Source Code [MSLT_1122671 - MSLT_1122672] |
| 3349 | | | VC-1 Source Code [MSLT_1122673 - MSLT_1122675] |
| 3350 | | | VC-1 Source Code [MSLT_1122676 - MSLT_1122678] |
| 3351 | | | VC-1 Source Code [MSLT_1122679 - MSLT_1122690] |
| 3352 | | | VC-1 Source Code [MSLT_1122691 - MSLT_1122695] |
| 3353 | | | VC-1 Source Code [MSLT_1122696 - MSLT_1122706] |
| 3354 | | | VC-1 Source Code [MSLT_1122707 - MSLT_1122709] |
| 3355 | | | VC-1 Source Code [MSLT_1122710 - MSLT_1122711] |
| 3356 | | | VC-1 Source Code [MSLT_1122712 - MSLT_1122714] |
| 3357 | | | VC-1 Source Code [MSLT_1122715 - MSLT_1122718] |
| 3358 | | | VC-1 Source Code [MSLT_1122719 - MSLT_1122795] |
| 3359 | | | VC-1 Source Code [MSLT_1122796 - MSLT_1122799] |
| 3360 | | | VC-1 Source Code [MSLT_1122800 - MSLT_1122820] |
| 3361 | | | VC-1 Source Code [MSLT_1122821 - MSLT_1122828] |
| 3362 | | | VC-1 Source Code [MSLT_1122829 - MSLT_1122830] |
| 3363 | | | VC-1 Source Code [MSLT_1122831 - MSLT_1122833] |
| 3364 | | | VC-1 Source Code [MSLT_1122834 - MSLT_1122835] |
| 3365 | | | VC-1 Source Code [MSLT_1122836 - MSLT_1122878] |
| 3366 | | | VC-1 Source Code [MSLT_1122879 - MSLT_1122880] |
| 3367 | | | VC-1 Source Code [MSLT_1122881 - MSLT_1122944] |
| 3368 | | | VC-1 Source Code [MSLT_1122945 - MSLT_1122951] |
| 3369 | | | VC-1 Source Code [MSLT_1122952 - MSLT_1122957] |
| 3370 | | | VC-1 Source Code [MSLT_1122958 - MSLT_1122976] |
| 3371 | | | VC-1 Source Code [MSLT_1122977 - MSLT_1122982] |
| 3372 | | | VC-1 Source Code [MSLT_1122983 - MSLT_1122991] |
| 3373 | | | VC-1 Source Code [MSLT_1122992 - MSLT_1122996] |
| 3374 | | | VC-1 Source Code [MSLT_1122997 - MSLT_1123001] |
| 3375 | | | VC-1 Source Code [MSLT_1123002 - MSLT_1123056] |
| 3376 | | | VC-1 Source Code [MSLT_1123057 - MSLT_1123060] |
| 3377 | | | VC-1 Source Code [MSLT_1123061 - MSLT_1123065] |
| 3378 | | | VC-1 Source Code [MSLT_1123066 - MSLT_1123069] |
| 3379 | | | VC-1 Source Code [MSLT_1123070 - MSLT_1123077] |
| 3380 | | | VC-1 Source Code [MSLT_1123078 - MSLT_1123080] |
| 3381 | | | VC-1 Source Code [MSLT_1123081 - MSLT_1123096] |
| 3382 | | | VC-1 Source Code [MSLT_1123097 - MSLT_1123101] |

Case Title: Lucent v. Gateway, et al.     Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3383 | | | VC-1 Source Code [MSLT_1123102 - MSLT_1123103] |
| 3384 | | | VC-1 Source Code [MSLT_1123104 - MSLT_1123106] |
| 3385 | | | VC-1 Source Code [MSLT_1123107 - MSLT_1123107] |
| 3386 | | | VC-1 Source Code [MSLT_1123108 - MSLT_1123111] |
| 3387 | | | VC-1 Source Code [MSLT_1123112 - MSLT_1123112] |
| 3388 | | | VC-1 Source Code [MSLT_1123113 - MSLT_1123114] |
| 3389 | | | VC-1 Source Code [MSLT_1123115 - MSLT_1123145] |
| 3390 | | | VC-1 Source Code [MSLT_1123146 - MSLT_1123193] |
| 3391 | | | VC-1 Source Code [MSLT_1123194 - MSLT_1123196] |
| 3392 | | | VC-1 Source Code [MSLT_1123197 - MSLT_1123213] |
| 3393 | | | VC-1 Source Code [MSLT_1123214 - MSLT_1123216] |
| 3394 | | | VC-1 Source Code [MSLT_1123217 - MSLT_1123218] |
| 3395 | | | VC-1 Source Code [MSLT_1123219 - MSLT_1123221] |
| 3396 | | | VC-1 Source Code [MSLT_1123222 - MSLT_1123455] |
| 3397 | | | VC-1 Source Code [MSLT_1123456 - MSLT_1123606] |
| 3398 | | | VC-1 Source Code [MSLT_1123607 - MSLT_1123641] |
| 3399 | | | VC-1 Source Code [MSLT_1123642 - MSLT_1123642] |
| 3400 | | | VC-1 Source Code [MSLT_1123643 - MSLT_1123651] |
| 3401 | | | VC-1 Source Code [MSLT_1123652 - MSLT_1123656] |
| 3402 | | | VC-1 Source Code [MSLT_1123657 - MSLT_1123658] |
| 3403 | | | VC-1 Source Code [MSLT_1123659 - MSLT_1123660] |
| 3404 | | | VC-1 Source Code [MSLT_1123661 - MSLT_1123730] |
| 3405 | | | VC-1 Source Code [MSLT_1123731 - MSLT_1123737] |
| 3406 | | | VC-1 Source Code [MSLT_1123738 - MSLT_1123760] |
| 3407 | | | VC-1 Source Code [MSLT_1123761 - MSLT_1123772] |
| 3408 | | | VC-1 Source Code [MSLT_1123773 - MSLT_1123776] |
| 3409 | | | VC-1 Source Code [MSLT_1123777 - MSLT_1123790] |
| 3410 | | | VC-1 Source Code [MSLT_1123791 - MSLT_1123796] |
| 3411 | | | VC-1 Source Code [MSLT_1123797 - MSLT_1123871] |
| 3412 | | | VC-1 Source Code [MSLT_1123872 - MSLT_1123875] |
| 3413 | | | VC-1 Source Code [MSLT_1123876 - MSLT_1124036] |
| 3414 | | | VC-1 Source Code [MSLT_1124037 - MSLT_1124317] |
| 3415 | | | VC-1 Source Code [MSLT_1124318 - MSLT_1124383] |
| 3416 | | | VC-1 Source Code [MSLT_1124384 - MSLT_1124418] |
| 3417 | | | VC-1 Source Code [MSLT_1124419 - MSLT_1124497] |
| 3418 | | | VC-1 Source Code [MSLT_1124498 - MSLT_1124585] |
| 3419 | | | VC-1 Source Code [MSLT_1124586 - MSLT_1124697] |
| 3420 | | | VC-1 Source Code [MSLT_1124698 - MSLT_1124754] |
| 3421 | | | VC-1 Source Code [MSLT_1124755 - MSLT_1124803] |
| 3422 | | | VC-1 Source Code [MSLT_1124804 - MSLT_1124961] |
| 3423 | | | VC-1 Source Code [MSLT_1124962 - MSLT_1125023] |
| 3424 | | | VC-1 Source Code [MSLT_1125024 - MSLT_1125034] |
| 3425 | | | VC-1 Source Code [MSLT_1125035 - MSLT_1125120] |
| 3426 | | | VC-1 Source Code [MSLT_1125121 - MSLT_1125131] |
| 3427 | | | VC-1 Source Code [MSLT_1125132 - MSLT_1125136] |
| 3428 | | | VC-1 Source Code [MSLT_1125137 - MSLT_1125162] |
| 3429 | | | VC-1 Source Code [MSLT_1125163 - MSLT_1125260] |
| 3430 | | | VC-1 Source Code [MSLT_1125261 - MSLT_1125295] |
| 3431 | | | VC-1 Source Code [MSLT_1125296 - MSLT_1125297] |
| 3432 | | | VC-1 Source Code [MSLT_1125298 - MSLT_1125320] |
| 3433 | | | VC-1 Source Code [MSLT_1125321 - MSLT_1125428] |
| 3434 | | | VC-1 Source Code [MSLT_1125429 - MSLT_1125445] |
| 3435 | | | VC-1 Source Code [MSLT_1125446 - MSLT_1125450] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3436 | | | VC-1 Source Code [MSLT_1125451 - MSLT_1125499] |
| 3437 | | | VC-1 Source Code [MSLT_1125500 - MSLT_1125506] |
| 3438 | | | VC-1 Source Code [MSLT_1125507 - MSLT_1125516] |
| 3439 | | | VC-1 Source Code [MSLT_1125517 - MSLT_1125549] |
| 3440 | | | VC-1 Source Code [MSLT_1125550 - MSLT_1125555] |
| 3441 | | | VC-1 Source Code [MSLT_1125556 - MSLT_1125855] |
| 3442 | | | VC-1 Source Code [MSLT_1125856 - MSLT_1125936] |
| 3443 | | | VC-1 Source Code [MSLT_1125937 - MSLT_1126011] |
| 3444 | | | VC-1 Source Code [MSLT_1126012 - MSLT_1126049] |
| 3445 | | | VC-1 Source Code [MSLT_1126050 - MSLT_1126122] |
| 3446 | | | VC-1 Source Code [MSLT_1126123 - MSLT_1126167] |
| 3447 | | | VC-1 Source Code [MSLT_1126168 - MSLT_1126208] |
| 3448 | | | VC-1 Source Code [MSLT_1126209 - MSLT_1126220] |
| 3449 | | | VC-1 Source Code [MSLT_1126221 - MSLT_1126224] |
| 3450 | | | VC-1 Source Code [MSLT_1126225 - MSLT_1126501] |
| 3451 | | | VC-1 Source Code [MSLT_1126502 - MSLT_1126508] |
| 3452 | | | VC-1 Source Code [MSLT_1126509 - MSLT_1126516] |
| 3453 | | | VC-1 Source Code [MSLT_1126517 - MSLT_1126524] |
| 3454 | | | VC-1 Source Code [MSLT_1126525 - MSLT_1126526] |
| 3455 | | | VC-1 Source Code [MSLT_1126527 - MSLT_1126532] |
| 3456 | | | VC-1 Source Code [MSLT_1126533 - MSLT_1126534] |
| 3457 | | | VC-1 Source Code [MSLT_1126535 - MSLT_1126537] |
| 3458 | | | VC-1 Source Code [MSLT_1126538 - MSLT_1126538] |
| 3459 | | | VC-1 Source Code [MSLT_1126539 - MSLT_1126540] |
| 3460 | | | VC-1 Source Code [MSLT_1126541 - MSLT_1126541] |
| 3461 | | | VC-1 Source Code [MSLT_1126542 - MSLT_1126591] |
| 3462 | | | VC-1 Source Code [MSLT_1126592 - MSLT_1126599] |
| 3463 | | | VC-1 Source Code [MSLT_1126600 - MSLT_1126601] |
| 3464 | | | VC-1 Source Code [MSLT_1126602 - MSLT_1126604] |
| 3465 | | | VC-1 Source Code [MSLT_1126605 - MSLT_1126606] |
| 3466 | | | VC-1 Source Code [MSLT_1126607 - MSLT_1126610] |
| 3467 | | | VC-1 Source Code [MSLT_1126611 - MSLT_1126634] |
| 3468 | | | VC-1 Source Code [MSLT_1126635 - MSLT_1126640] |
| 3469 | | | VC-1 Source Code [MSLT_1126641 - MSLT_1126643] |
| 3470 | | | VC-1 Source Code [MSLT_1126644 - MSLT_1126677] |
| 3471 | | | VC-1 Source Code [MSLT_1126678 - MSLT_1126682] |
| 3472 | | | VC-1 Source Code [MSLT_1126683 - MSLT_1126694] |
| 3473 | | | VC-1 Source Code [MSLT_1126695 - MSLT_1126696] |
| 3474 | | | VC-1 Source Code [MSLT_1126697 - MSLT_1126699] |
| 3475 | | | VC-1 Source Code [MSLT_1126700 - MSLT_1126700] |
| 3476 | | | VC-1 Source Code [MSLT_1126701 - MSLT_1126712] |
| 3477 | | | VC-1 Source Code [MSLT_1126713 - MSLT_1126716] |
| 3478 | | | VC-1 Source Code [MSLT_1126717 - MSLT_1126747] |
| 3479 | | | VC-1 Source Code [MSLT_1126748 - MSLT_1126751] |
| 3480 | | | VC-1 Source Code [MSLT_1126752 - MSLT_1126769] |
| 3481 | | | VC-1 Source Code [MSLT_1126770 - MSLT_1126774] |
| 3482 | | | VC-1 Source Code [MSLT_1126775 - MSLT_1126777] |
| 3483 | | | VC-1 Source Code [MSLT_1126778 - MSLT_1126781] |
| 3484 | | | VC-1 Source Code [MSLT_1126782 - MSLT_1126786] |
| 3485 | | | VC-1 Source Code [MSLT_1126787 - MSLT_1126787] |
| 3486 | | | VC-1 Source Code [MSLT_1126788 - MSLT_1126803] |
| 3487 | | | VC-1 Source Code [MSLT_1126804 - MSLT_1126807] |
| 3488 | | | VC-1 Source Code [MSLT_1126808 - MSLT_1126820] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 3489 | | | WMV-9 Source Code [MSLT_1195019 - MSLT_1195086] |
| 3490 | | | WMV-9 Source Code [MSLT_1195087 - MSLT_1195310] |
| 3491 | | | WMV-9 Source Code [MSLT_1195311 - MSLT_1195332] |
| 3492 | | | WMV-9 Source Code [MSLT_1195333 - MSLT_1195334] |
| 3493 | | | WMV-9 Source Code [MSLT_1195335 - MSLT_1195376] |
| 3494 | | | WMV-9 Source Code [MSLT_1195377 - MSLT_1195391] |
| 3495 | | | WMV-9 Source Code [MSLT_1195392 - MSLT_1195392] |
| 3496 | | | WMV-9 Source Code [MSLT_1195393 - MSLT_1195397] |
| 3497 | | | WMV-9 Source Code [MSLT_1195398 - MSLT_1195420] |
| 3498 | | | WMV-9 Source Code [MSLT_1195421 - MSLT_1195434] |
| 3499 | | | WMV-9 Source Code [MSLT_1195435 - MSLT_1195439] |
| 3500 | | | WMV-9 Source Code [MSLT_1195440 - MSLT_1195445] |
| 3501 | | | WMV-9 Source Code [MSLT_1195446 - MSLT_1195470] |
| 3502 | | | WMV-9 Source Code [MSLT_1195471 - MSLT_1195627] |
| 3503 | | | WMV-9 Source Code [MSLT_1195628 - MSLT_1195670] |
| 3504 | | | WMV-9 Source Code [MSLT_1195671 - MSLT_1195751] |
| 3505 | | | WMV-9 Source Code [MSLT_1195752 - MSLT_1195782] |
| 3506 | | | WMV-9 Source Code [MSLT_1195783 - MSLT_1195788] |
| 3507 | | | WMV-9 Source Code [MSLT_1195789 - MSLT_1195793] |
| 3508 | | | WMV-9 Source Code [MSLT_1195794 - MSLT_1195796] |
| 3509 | | | WMV-9 Source Code [MSLT_1195797 - MSLT_1195818] |
| 3510 | | | WMV-9 Source Code [MSLT_1195819 - MSLT_1195832] |
| 3511 | | | WMV-9 Source Code [MSLT_1195833 - MSLT_1196009] |
| 3512 | | | WMV-9 Source Code [MSLT_1196010 - MSLT_1196011] |
| 3513 | | | WMV-9 Source Code [MSLT_1196012 - MSLT_1196013] |
| 3514 | | | WMV-9 Source Code [MSLT_1196014 - MSLT_1196158] |
| 3515 | | | WMV-9 Source Code [MSLT_1196159 - MSLT_1196373] |
| 3516 | | | WMV-9 Source Code [MSLT_1196374 - MSLT_1196396] |
| 3517 | | | WMV-9 Source Code [MSLT_1196397 - MSLT_1196490] |
| 3518 | | | WMV-9 Source Code [MSLT_1196491 - MSLT_1196497] |
| 3519 | | | WMV-9 Source Code [MSLT_1196498 - MSLT_1196501] |
| 3520 | | | WMV-9 Source Code [MSLT_1196502 - MSLT_1196639] |
| 3521 | | | WMV-9 Source Code [MSLT_1196640 - MSLT_1196658] |
| 3522 | | | Cyberlink Source Code [CYB03942 - CYB03996] |
| 3523 | | | Cyberlink Source Code [CYB03997 - CYB03997] |
| 3524 | | | Cyberlink Source Code [CYB03998 - CYB04014] |
| 3525 | | | Cyberlink Source Code [CYB04015 - CYB04015] |
| 3526 | | | Cyberlink Source Code [CYB04016 - CYB04023] |
| 3527 | | | Cyberlink Source Code [CYB04024 - CYB04047] |
| 3528 | | | Cyberlink Source Code [CYB04048 - CYB04060] |
| 3529 | | | Cyberlink Source Code [CYB04061 - CYB04061] |
| 3530 | | | Cyberlink Source Code [CYB04062 - CYB04085] |
| 3531 | | | Cyberlink Source Code [CYB04086 - CYB04088] |
| 3532 | | | Cyberlink Source Code [CYB04089 - CYB04093] |
| 3533 | | | Cyberlink Source Code [CYB04094 - CYB04097] |
| 3534 | | | Cyberlink Source Code [CYB04098 - CYB04139] |
| 3535 | | | Cyberlink Source Code [CYB04140 - CYB04140] |
| 3536 | | | Cyberlink Source Code [CYB04141 - CYB04143] |
| 3537 | | | Cyberlink Source Code [CYB04144 - CYB04157] |
| 3538 | | | Cyberlink Source Code [CYB04158 - CYB04176] |
| 3539 | | | Cyberlink Source Code [CYB04177 - CYB04177] |
| 3540 | | | Cyberlink Source Code [CYB04178 - CYB04179] |
| 3541 | | | Cyberlink Source Code [CYB04180 - CYB04244] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3542 | | | Cyberlink Source Code [CYB04245 - CYB04245] |
| 3543 | | | Cyberlink Source Code [CYB04246 - CYB04246] |
| 3544 | | | Cyberlink Source Code [CYB04247 - CYB04256] |
| 3545 | | | Cyberlink Source Code [CYB04257 - CYB04266] |
| 3546 | | | Cyberlink Source Code [CYB04267 - CYB04277] |
| 3547 | | | Cyberlink Source Code [CYB04278 - CYB04304] |
| 3548 | | | Cyberlink Source Code [CYB04305 - CYB04305] |
| 3549 | | | Cyberlink Source Code [CYB04306 - CYB04351] |
| 3550 | | | Cyberlink Source Code [CYB04352 - CYB04352] |
| 3551 | | | Cyberlink Source Code [CYB04353 - CYB04379] |
| 3552 | | | Cyberlink Source Code [CYB04380 - CYB04380] |
| 3553 | | | Cyberlink Source Code [CYB04381 - CYB04440] |
| 3554 | | | Cyberlink Source Code [CYB04441 - CYB04441] |
| 3555 | | | Intervideo Source Code - Documents are under Protective Source Code Order and have previously been provided to defendants [IV00000001 - IV00012890] |
| 3556 | | | VC-1 Standard [LUC 1302559 - LUC 1303050] |
| 3557 | | | OS Shipped with Mediamatics |
| 3558 | | | OS shipped with WMP9 |
| 3559 | | | OS shipped with WMP10 |
| 3560 | | | OS shipped with WMP11 |
| 3561 | | | OS shipped with Cyberlink MPEG2 software |
| 3562 | | | OS shipped with Intervideo MPEG2 software |
| 3563 | | | XBox video game console |
| 3564 | | | Xbox HD DVD player |
| 3565 | | | Arun Netravali Lab Notebook [LUC 1041906 - LUC 1042010] |
| 3566 | | | Assignment and Agreement among Haskell, Puri, and Bell Labs [LUC 1112203 - LUC 1112205] |
| 3567 | | | Assignment and Agreement among Netravali, Robbins, and Bell Labs [LUC 1122427 - LUC 1122434] |
| 3568 | | | AT&T Intellectual Property Assignment [LUC 1128556 - LUC 1128558] |
| 3569 | | | AT&T Certificate of Merger [LUC 1128600 - LUC 1128602] |
| 3570 | | | AT&T Certificate of Amendment of the Certificate of Incorporation [LUC 1128603 - LUC 1128605] |
| 3571 | | | AT&T Agreement to Rescind the Assignment of Intellectual Property [LUC 1128617 - LUC 1128618] |
| 3572 | | | AT&T Patent Assignment to Lucent Technologies [LUC 1128619 - LUC 1128693] |
| 3573 | | | Barry G. Haskell Research Reports, October 1988 - May 1989 [LUC 1258527 - LUC 1258529] |
| 3574 | | | Barry G. Haskell Research Reports, June 1989 - September 1989 [LUC 1258530 - LUC 1258531] |
| 3575 | | | Gateway Astro User Manual [GW-LT0000311 - GW-LT0000436] |
| 3576 | | | Gateway Profile 2 User Manual [GW-LT0000707 - GW-LT0000854] |
| 3577 | | | Gateway PC User Manual [GW-LT0002453 - GW-LT0002638] |
| 3578 | | | Gateway Solo 9300 User Manual [GW-LT0006112 - GW-LT0006239] |
| 3579 | | | Gateway Solo 9300 User Manual [GW-LT0009443 - GW-LT0009640] |
| 3580 | | | Gateway Solo 1200 User Manual [GW-LT0012449 - GW-LT0012690] |
| 3581 | | | Using Your Gateway PC [GW-LT0017746 - GW-LT0017913] |
| 3582 | | | Gateway 400 Notebook User Manual [GW-LT0024824 - GW-LT0025112] |
| 3583 | | | Gateway Solo 1450 User Manual [GW-LT0025113 - GW-LT0025433] |
| 3584 | | | Your Gateway Computer: A User's Guide [GW-LT0028918 - GW-LT0029262] |
| 3585 | | | Gateway Profile 3 User Manual [GW-LT0030952 - GW-LT0031115] |
| 3586 | | | Gateway Profile 3T User Manual [GW-LT0035178 - GW-LT0035409] |
| 3587 | | | Gateway Solo 5300 User Manual [GW-LT0035410 - GW-LT0035717] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3588 | | | Gateway 450 Notebook User Manual [GW-LT0040025 - GW-LT0040346] |
| 3589 | | | Your Gateway Computer: A User's Guide [GW-LT0040701 - GW-LT0041044] |
| 3590 | | | Patent Assignment between Lucent Technologies and Multimedia Patent Trust [LUC 1312874 - LUC 1312882] |
| 3591 | | | Multimedia Patent Trust Agreement [LUC 1310608 - LUC 1310628] |
| 3592 | | | Certificate of Trust for Multimedia Patent Trust [LUC 1311639 - LUC 1311642] |
| 3593 | | | August 14, 2006 Telephonic Hearing Transcript |
| 3594 | | | MPT/IPValue January 15, 2007 [MPT 002091] |
| 3595 | | | Relationship Agreement between Multimedia Patent Trust and IPValue Management, Inc., 2007-01-15 [MPT 002449 - MPT 002479] |
| 3596 | | | U.S. PTO Corrected Notice of Recordation of Assignment Document, 2006-12-21 [MPT 004983 - MPT 004986] |
| 3597 | | | Certificate of Trust of Multimedia Patent Trust, Delaware Secretary of State, 2006-11-28 [MPT 005810 - MPT 005813] |
| 3598 | | | Letter from Landmann to deBlasi and Feil, Laura A. Kastor LLC has been appointed as Trust Advisor, 2007-03-28 [MPT 006185] |
| 3599 | | | Letter from deBlasi to Cucchiara and Donato, report of Litigation Trustee, 2007-01-30 [MPT 006186 - MPT 006187] |
| 3600 | | | Form W-9 for Multimedia Patent Trust, 2007-04-06 [KASTER 0018] |
| 3601 | | | Letter from deBlasi to Cucchiara, Donato and Kaster, transmitting 2007 Budget, 2007-04-23 [KASTER 0148 - KASTER 0151] |
| 3602 | | | Multimedia Patent Trust licensing [MPT 005823 - MPT 006017] |
| 3603 | | | Dell's Response to Lucent's First Set of Requests for Admission to Dell, 01/18/2006 |
| 3604 | | | Gateway's Responses to Lucent's First Set of Requests for Admission to Gateway, 09/14/2005 |
| 3605 | | | Microsoft's Responses to Lucent's First Set of Requests for Admission to Microsoft (Nos. 1-50) |
| 3606 | | | Microsoft's Written Response to Topic No. 3 of Lucent's May 15, 2006 30(b)(6) Notice re the XBox 360 |
| 3607 | | | Microsoft's Response to Lucent's December 9, 2005 30(b)(6) Notice re Microsoft Web Sites Topic 5 |
| 3608 | | | Dell's Second Supplemental Response to Certain Topics in Lucent's November 28, 2005 30(b)(6) Notice |
| 3609 | | | Microsoft's Responses to Lucent's August 9, 2005 30(b)(6) Notice |
| 3610 | | | Webpage:  Windows Media Player 11 for Windows Vista - Learn the Basics [LUC 1314023 - LUC 1314024] |
| 3611 | | | Webpage:  Windows Vista Help: Play a CD or DVD [LUC 1314025 - LUC 1314026] |
| 3612 | | | Webpage:  DVD Playback Options for Windows [LUC 1314027 - LUC 1314028] |
| 3613 | | | Webpage:  Plug-ins for Windows Media Player [LUC 1314028 - LUC 1314031] |
| 3614 | | | Webpage:  Cyberlink PowerDVD & DVD Decoder for Windows Media Player & Windows Vista [LUC 1314032 - LUC 1314034] |
| 3615 | | | Webpage:  Play CDs and DVDs [LUC 1314035 - LUC 1314036] |
| 3616 | | | Webpage:  Online Stores in Windows Media Player [LUC 1314037 - LUC 1314039] |
| 3617 | | | Webpage:  Using Windows Media Player 10 [LUC 1314040 - LUC 1314040] |
| 3618 | | | Webpage:  Playing CDs and DVDs [LUC 1314041 - LUC 1314042] |
| 3619 | | | Webpage:  Play CDs and DVDs [LUC 1314043 - LUC 1314044] |
| 3620 | | | Webpage:  Play CDs and DVDs [LUC 1314045 - LUC 1314045] |
| 3621 | | | Webpage:  Microsoft Windows Media--Your Digital Entertainment Resource [LUC 1314046 LUC 1314047] |
| 3622 | | | Webpage:  Plug-ins for Windows Media Player [LUC 1314048 - LUC 1314051] |
| 3623 | | | Webpage:  Using Windows Media Player 11 for Windows Vista [LUC 1314052 - LUC 1314053] |
| 3624 | | | Windows Media Player Manual [LUC 1314054 - LUC 1314159] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3625 | | | Windows Media Player Manual [LUC 1314160 - LUC 1314251] |
| 3626 | | | Webpage: Windows Media Player: Getting Started [MSLT_0007264 - MSLT_0007264] |
| 3627 | | | Webpage: Windows Media Player Download Information [MSLT_0009770 - MSLT_0009833] |
| 3628 | | | Webpage: Become the Envy of Your Neighborhood [MSLT_0009835 - MSLT_0009901] |
| 3629 | | | Microsoft Windows 2000 Professional Getting Started Guide [MSLT_0033603 - MSLT_0033735] |
| 3630 | | | Microsoft Windows ME Quick Start Guide [MSLT_0034125 - MSLT_0034198] |
| 3631 | | | Using Windows 98 Platinum Edition [MSLT_0050030 - MSLT_0051027] |
| 3632 | | | Microsoft Windows 98 Manual [MSLT_0225060 - MSLT_0225222] |
| 3633 | | | Microsoft Windows 98 Manual [MSLT_0225223 - MSLT_0225388] |
| 3634 | | | Webpage: Windows Media Encoder 9 Series FAQ [MSLT_1028233 - MSLT_1028247] |
| 3635 | | | Webpage: Windows Media Services 9 Series FAQ [MSLT_1028248 - MSLT_1028264] |
| 3636 | | | Webpage: Windows Media Video 9 VCM Codec FAQ [MSLT_1028265 - MSLT_1028266] |
| 3637 | | | Webpage: Encoding Audio and video with Windows Media Codecs [MSLT_1028267 - MSLT_1028273] |
| 3638 | | | Xenon DVD Playback Spec [MSLT_1213520 - MSLT_1213538] |
| 3639 | | | XBox 360 Details [MSLT_1214895 - MSLT_1214956] |
| 3640 | | | Webpage: Windows Media Player 10 [MSLT_1226196 - MSLT_1226197.1] |
| 3641 | | | Webpage: Readme for Windows Media Player 10 [MSLT_1226198 - MSLT_1226214] |
| 3642 | | | DVD-ROM Drive User's Guide Content Specification [DELL 090186 - DELL 090193] |
| 3643 | | | DVD-ROM Drive User's Guide Content Specification [DELL 091363 - DELL 091370] |
| 3644 | | | DVD-ROM Drive User's Guide Content Specification [DELL 091542 - DELL 091549] |
| 3645 | | | WinDVD Release Note October 30, 2000 [DELL 093962 - DELL 093983] |
| 3646 | | | WinDVD Release Note February 27, 2001 [DELL 094239 - DELL 094250] |
| 3647 | | | WinDVD Release Note March 19, 2001 [DELL 094327 - DELL 094339] |
| 3648 | | | Windows XP Media Center Quick Start [DELL 119880 - DELL 119897] |
| 3649 | | | DVD-ROM Drive User's Guide Content Specification [DELL 167429 - DELL 167435] |
| 3650 | | | DVD-ROM Drive User's Guide Content Specification [DELL 182734 - DELL 182740] |
| 3651 | | | InterVideo's WinDVD User's Guide: Introduction [DELL 185612 - DELL 185612] |
| 3652 | | | InterVideo's WinDVD User's Guide: Setting up the Software [DELL 185615 - DELL 185621] |
| 3653 | | | InterVideo's WinDVD User's Guide: Troubleshooting Guide [DELL 185622 - DELL 185624] |
| 3654 | | | Steps Required for DVD Playback Using QI DVD Filter and Filter Graph Editor [DELL 225768 - DELL 225768] |
| 3655 | | | InterVideo WinDVD Readme October 20, 1999 [DELL 231456 - DELL 231469] |
| 3656 | | | InterVideo WinDVD Readme November 1, 1999 [DELL 231470 - DELL 231483] |
| 3657 | | | InterVideo WinDVD Readme November 5, 1999 [DELL 231484 - DELL 231497] |
| 3658 | | | DVD-ROM Drive User's Guide Content Specification [DELL 284442 - DELL 284448] |
| 3659 | | | Windows Media Player 11 |
| 3660 | | | Windows Media Player 10 |
| 3661 | | | Windows Media Player 9 |
| 3662 | | | Windows Media Player 6.4 |
| 3663 | | | Windows Media Player 7 |
| 3664 | | | Windows Media Player 7.1 |
| 3665 | | | Windows Media Player 8 |
| 3666 | | | Windows Media Player 6.1 |
| 3667 | | | Windows Movie Maker |
| 3668 | | | Help files for Windows Media Player 11 |
| 3669 | | | Help files for Windows Media Player 10 |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3670 | | | Help files for Windows Media Player 9 |
| 3671 | | | Help files for Windows Media Player 6.1 |
| 3672 | | | Help files for Windows Media Player 6.4 |
| 3673 | | | Help files for Windows Media Player 7 |
| 3674 | | | Help files for Windows Media Player 7.1 |
| 3675 | | | Help files for Windows Media Player 8 |
| 3676 | | | Help files for Windows Movie Maker |
| 3677 | | | Webpages: Microsoft, Cyberlink and Intervideo Announce Immediate Availability of MP3 Creation and DVD Playback Add-On Packs for Windows Media Player for Windows XP [MSLT_0745099 - MSLT_0745102] |
| 3678 | | | Webpages: Plug-ins for Windows Media Player <<http://www.microsoft.com/windows/windowsmedia/mp10/getmore/plugins.aspx>> |
| 3679 | | | Webpages: Windows Minus Media Player Not Big Seller, 06/22/2005 [LUC 1252292 - LUC 1252294] |
| 3680 | | | Microsoft Releases DirectShow SDK - Universal Playback for DVD, Digital Video, and Audio, and the Internet, 12/10/1997 [LUC 1299874 - LUC 1299878] |
| 3681 | | | U.S. Patent and Trademark Office Performance and Accountability Report FY2006 [LUC 1314252 - LUC 1314411] |
| 3682 | | | Mediamatics MPEG-1 Decoder Source Code [MSLT_0604256 - MSLT_0604597; MSLT_1002955 - MSLT_1003485] |
| 3683 | | | Cyberlink MPEG-2 Decoder Source Code [CYB03942 - CYB04441] |
| 3684 | | | WMV-9 Main Profile Decoder Source Code [MSLT_1045907 - MSLT_1057266] |
| 3685 | | | WMV-9 Advanced Profile Decoder Source Code [MSLT_1045907 - MSLT_1057266] |
| 3686 | | | XBox 360 MPEG-2 Source Code [MSLT_1196748 - MSLT_1197098] |
| 3687 | | | XBox 360 WMV-9/VC-1 Source Code [MSLT_1197099 - MSLT_1211645] |
| 3688 | | | VC-1 Source Code [MSLT_1118235 - MSLT_1126820] |
| 3689 | | | WMV-9 Source Code [MSLT_1195019 - MSLT_1196658] |
| 3690 | | | Computer for Running the Accused Software Products |
| 3691 | | | http://support.dell.com/support/edocs/software/p28596/en/index.htm |
| 3692 | | | http://support.dell.com/support/edocs/software/p28596/en/intro-1.htm |
| 3693 | | | http://support.dell.com/support/edocs/software/p28596/en/intro.htm |
| 3694 | | | http://support.dell.com/support/edocs/software/p28596/en/main_fea.htm |
| 3695 | | | http://support.dell.com/support/edocs/software/p28596/en/spec.htm |
| 3696 | | | http://support.dell.com/support/edocs/software/p28596/en/visual.htm |
| 3697 | | | http://support.dell.com/support/edocs/software/p28596/en/gts.htm |
| 3698 | | | http://support.dell.com/support/edocs/software/p28596/en/ply-dvd.htm |
| 3699 | | | http://support.dell.com/support/edocs/software/p28596/en/play_dvd.htm |
| 3700 | | | http://support.dell.com/support/edocs/software/p28596/en/ply-vcd.htm |
| 3701 | | | http://support.dell.com/support/edocs/software/p28596/en/play_vcd.htm |
| 3702 | | | Anderson, D.W., 1/5/2006 Deposition Exhibit 1 - Lucent's Amended Notice of Deposition of Gateway Pursurant to Rule 30(b)(6) Regarding Video Display |
| 3703 | | | Anderson, D.W., 1/5/2006 Deposition Exhibit 2 - Gateway's Second Supplemental Response to Lucent's Interrogatory No. 14 |
| 3704 | | | Anderson, D.W., 1/5/2006 Deposition Exhibit 3 - Gateway's Third Supplemental Reponse tp Lucent's Interrogatory No. 16 |
| 3705 | | | Anderson, D.W., 1/5/2006 Deposition Exhibit 4 - Gateway's Third Supplemental Response to Lucent's Interrogatory No. 16 |
| 3706 | | | Anderson, D.W., 1/5/2006 Deposition Exhibit 5 - SOLO 2500 Technical Specification, Version 1.1  [GW-LT 0120234 - GW-LT 0120307] |
| 3707 | | | Anderson, D.W., 1/5/2006 Deposition Exhibit 6 - NVIDIA 4MB AGP Video Card User's Guide  [GW-LT 0049089 - GW-LT 0049113] |
| 3708 | | | Anderson, D.W., 1/5/2006 Deposition Exhibit 7 - Gateway 2000 PCI Video Card, ATI 2MB SGRAM User's Guide  [GW-LT 0046941 - GW-LT 0046956] |

Case Title: Lucent v. Gateway, et al.      Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3709 | | | Anderson, D.W., 1/5/2006 Deposition Exhibit 8 - Matrox MGA PCI Video Card User's Guide [GW-LT 1367499 - GW-LT 1367532] |
| 3710 | | | Anderson, D.W., 1/5/2006 Deposition Exhibit 9 - Gateway 2000 Video Card, STB Virge /GX 3D PCI Graphics Accelerator User's Guide [GW-LT 0047087 - GW-LT 0047112] |
| 3711 | | | Anderson, D.W., 1/5/2006 Deposition Exhibit 10 - STB ACCEL 4 Megabyte (MB) VX Video Card Support Web Page [GW-LT 0122191 - GW-LT 0122206] |
| 3712 | | | Anderson, D.W., 1/5/2006 Deposition Exhibit 11 - Product Specification for Mid-Range 3D Graphics Adapter [GW-LT 0150654 - GW-LT 0150657] |
| 3713 | | | Anderson, D.W., 1/5/2006 Deposition Exhibit 12 - Technical Specification for Wallace" Graphics Card" [GW-LT 0160720 - GW-LT 0160756] |
| 3714 | | | Anderson, D.W., 1/5/2006 Deposition Exhibit 13 - Technical Specification for Polo" Video Graphics Card" [GW-LT 0148902 - GW-LT 0148934] |
| 3715 | | | Anderson, D.W., 1/5/2006 Deposition Exhibit 14 - Microsoft Windows Logo Program: Desktop and Mobile PC Requirements [LUC 1246125 - LUC 1246260] |
| 3716 | | | Bjernfalk, Jan, 1/25/2006 Deposition Exhibit 1 - Lucent's Notice of Subpoena of Evans & Sutherland Computer Corp. |
| 3717 | | | Bjernfalk, Jan, 1/25/2006 Deposition Exhibit 3 - Presentation re Evans and Sutherland [E&S 0000785 - E&S 0000789] |
| 3718 | | | Bjernfalk, Jan, 1/25/2006 Deposition Exhibit 4 - Evans and Sutherland Board Roadmap Review [E&S 0000772 - E&S 0000784] |
| 3719 | | | Bjernfalk, Jan, 1/25/2006 Deposition Exhibit 5 - REALimage Programming Course [E&S 0000661 - E&S 0000718] |
| 3720 | | | Bjernfalk, Jan, 1/25/2006 Deposition Exhibit 6 - REALimage 2100/1200 Programmer's Reference Manual [E&S 0000039 - E&S 0000291] |
| 3721 | | | Bjernfalk, Jan, 1/25/2006 Deposition Exhibit 7 - REALimage 2100/1200 Hardware Manual [E&S 0000292 - E&S 0000449] |
| 3722 | | | Bjernfalk, Jan, 1/25/2006 Deposition Exhibit 8 - REALimage 1000 Programmer's Reference Manual [E&S 0000450 - E&S 0000581] |
| 3723 | | | Bjernfalk, Jan, 1/25/2006 Deposition Exhibit 9 - E&S Chipset Roadmap Review [E&S 0000757 - E&S 0000771] |
| 3724 | | | Bjernfalk, Jan, 1/25/2006 Deposition Exhibit 10 - E&S Driver Release Plan [E&S 0000719 - E&S 0000756] |
| 3725 | | | Bjernfalk, Jan, 1/25/2006 Deposition Exhibit 11 - REALimage Technology AccelGALAXY Board Programming Notes [E&S 0000582 - E&S 0000587] |
| 3726 | | | Chiappini, David, 2/10/2006 Deposition Exhibit 1 - Lucent's Notice of Subpoena of Matrox |
| 3727 | | | Chiappini, David, 2/10/2006 Deposition Exhibit 2 - Matrox 2 SSC Meeting Handout #3 VBE Core Standard [GW-LT 263514 - GW-LT 263606] |
| 3728 | | | Chiappini, David, 2/10/2006 Deposition Exhibit 3 - MGA-2164W Specification [MATROX 1199 - MATROX 1555] |
| 3729 | | | Chiappini, David, 2/10/2006 Deposition Exhibit 4 - Matrox MGA-1064SG Specification [MATROX 0095 - MATROX 0493] |
| 3730 | | | Chiappini, David, 2/10/2006 Deposition Exhibit 5 - Matrox MGA-2164W Developer's Specification [MATROX 1556 - MATROX 1821] |
| 3731 | | | Chiappini, David, 2/10/2006 Deposition Exhibit 6 - Matrox MGA-G400 Specification [MATROX 0494 - MATROX 1183] |
| 3732 | | | Chiappini, David, 2/10/2006 Deposition Exhibit 7 - Matrox G450 Specification [MATROX 2137 - MATROX 2907] |
| 3733 | | | Coffin, Karlton, 5/11/2006 Deposition Exhibit 1 - 35-page subpoena |
| 3734 | | | Coffin, Karlton, 5/11/2006 Deposition Exhibit 2 - 120-page document entitled "The Intel 810 Chipset: Intel 82810/82810-DC100 Graphics and Memory Controller Hub (GMCH)" [INTEL 0000001 - INTEL 0000120] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3735 | | | Coffin, Karlton, 5/11/2006 Deposition Exhibit 3 - 1-page Document Posted on Support.Intel.com [INTEL 0000121 - INTEL 0000121] |
| 3736 | | | Coffin, Karlton, 5/11/2006 Deposition Exhibit 4 - 531-page Programmer's Reference Manual for the 810 Chipset Family [INTEL 0000122 - INTEL 0000652] |
| 3737 | | | Coffin, Karlton, 5/11/2006 Deposition Exhibit 5 - 16-page "white paper" [INTEL 0000653 - INTEL 0000668] |
| 3738 | | | Coffin, Karlton, 5/11/2006 Deposition Exhibit 6 - "Intel 810E Chipset: Great Performance for all PCs, Revision 1.3, January 2001" [INTEL 0000669 - INTEL 0000685] |
| 3739 | | | Coffin, Karlton, 5/11/2006 Deposition Exhibit 7 - Data sheet for 810E Chipset [INTEL 0000686 - INTEL 0000804] |
| 3740 | | | Coffin, Karlton, 5/11/2006 Deposition Exhibit 8 - Data Sheet for 815 Chipset [INTEL 0000805 - INTEL 0000978] |
| 3741 | | | Coffin, Karlton, 5/11/2006 Deposition Exhibit 9 - Data Sheet for 815EM Chipset [INTEL 0000979 - INTEL 0001143] |
| 3742 | | | Coffin, Karlton, 5/11/2006 Deposition Exhibit 10 - Program Reference Manual for the Intel 815 Chipset [INTEL 0001144 - INTEL 0001566] |
| 3743 | | | Coffin, Karlton, 5/11/2006 Deposition Exhibit 11 - Data Sheet for the Intel 815 Chipset Family [INTEL 0001567 - INTEL 0001703] |
| 3744 | | | Coffin, Karlton, 5/11/2006 Deposition Exhibit 12 - Data Sheet for the 815 chipset Family [INTEL 0001704 - INTEL 0001840] |
| 3745 | | | Coffin, Karlton, 5/11/2006 Deposition Exhibit 13 - Data Sheet for the Intel 815EM Chipset [INTEL 0001841 - INTEL 0002005] |
| 3746 | | | Coffin, Karlton, 5/11/2006 Deposition Exhibit 14 - "Intel 82801AA (ICH) and Intel 82801AB (ICH0) I/O Controller Hub" [INTEL 0002006 - INTEL 0002419] |
| 3747 | | | Davis, Chris, 1/11/2006 Deposition Exhibit 1 - Dell Introduction to PC Graphics [DELL 0232387 - DELL 0232472] |
| 3748 | | | Davis, Chris, 1/11/2006 Deposition Exhibit 2 - Graphics Test Cases - Workstation Subsystem Test Dell Computer Corporation - Version 1.0 [DELL ---------- - DELL 0231145] |
| 3749 | | | Davis, Chris, 1/11/2006 Deposition Exhibit 3 - Dell Advanced Graphics Subsystem Test: Test Cases [DELL 0176352 - DELL 0176488] |
| 3750 | | | Davis, Chris, 1/11/2006 Deposition Exhibit 4 - Dell Advanced Graphics ELGA3 Test Plan [DELL 0176040 - DELL 0176051] |
| 3751 | | | Davis, Chris, 1/11/2006 Deposition Exhibit 5 - Dell Graphics Subsystem Test Plan MMGA3 (Matrox G450 MAX) - Version 1.3 [DELL 0184630 - DELL 0184641] |
| 3752 | | | Davis, Chris, 1/11/2006 Deposition Exhibit 6 - 2000-12-11 email from Zenz to Davis, Lanzoni, Knepper, Rusman, Pontius and Montag re DCT400 [DELL 0090690 - DELL 0090690] |
| 3753 | | | Davis, Chris, 1/11/2006 Deposition Exhibit 7 - 2000-08-18 email from Auster to Mujianto re beta testing [DELL 0098227 - DELL 098229] |
| 3754 | | | Davis, Chris, 1/11/2006 Deposition Exhibit 8 - Dell Graphics Development: Hardware / Software Design Review Vendor Requirements [DELL 0115484 - DELL 0115492] |
| 3755 | | | Davis, Chris, 1/11/2006 Deposition Exhibit 9 - Dell Computer Corporation - Requirements for Vendor-Supplied Diagnostics - Version 0.8 [DELL 0091237 - DELL 0091253] |
| 3756 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 1 - Lucent's Amended Notice of Deposition of Dell Pursuant to Rule 30(b)(6) regarding video display |
| 3757 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 2 - Lucent's 2005-12-01 Notice of Deposition of Dell Pursuant to Rule 30(b)(6) regarding miscellaneous defenses and counterclaims |
| 3758 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 3 - Lucent's 2005-11-08 Notice of deposition of Dell Pursuant to Rule 30(b)(6) Regarding Damages issues |

Case Title: Lucent v. Gateway, et al.     Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3759 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 4 - Dell's Second Supplemental Response to Lucent's First Set of Interrogatories (Nos. 1-21) |
| 3760 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 5 - Dell Introduction to PC Graphics - PC Graphics Subsystems - 2D Acceleration Principles - 3D Acceleration Principles [DELL 0232387 - DELL 0232472] |
| 3761 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 6 - IBM Pesonal System/2 and Personal Computer BIOS Interface Technical Reference [LUC 1273214 - LUC 1273705] |
| 3762 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 7 - Video Subsystem Table of Contents [LUC 1270850 - LUC 1270971] |
| 3763 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 8 - D:\Video_NB.ZIP [DELL 0326705 - DELL 0326707] |
| 3764 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 9 - Peripherals Contract - High-end Graphics Adapter 2 (HEGA2) [DELL 0260237 - DELL  0260254] |
| 3765 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 10 - Peripheral Products Product Features Guide MRGA4 Mid-Range Graphics Adaptor 4th Edition  [DELL 0184646 - DELL 0184657] |
| 3766 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 11 - Dell Precision Workstation Advanced Graphics Engineering Development Process Version 1.0 [DELL 0091184 - DELL 0091204] |
| 3767 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 12 - Dell Graphics Development: Hardware / Software Design Review Vendor Requirements [DELL 0115484 - DELL 0115492] |
| 3768 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 13 - Dell Graphics Subsystem Test Plan MMGA3 (Matrox G450 MAX) [DELL 0184630 - DELL 0184641] |
| 3769 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 14 - Dell Advanced Graphics Subsystem Test: Test Cases [DELL 0176352 - DELL 0176488] |
| 3770 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 15 - Apex BIOS Specification Version 1.0 Version Date:  1998-08-12 [DELL 0089423 - DELL 0089426] |
| 3771 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 16 - Pepper's BIOS Specification Version 1.2 Version date: 1999-02-23 [DELL 0089527 - DELL 0089550] |
| 3772 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 17 - Appian Jeronimo J1 Advanced Graphics Accelerator [DELL 0159892 - DELL 0159972] |
| 3773 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 18 - Dell's Fifth Supplemental Response to Lucent's First Set of Interrogatories |
| 3774 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 19 - VESA BIOS EXTENSION (VBE)  Ratified 1994-11-18 Core Functions Standard Version 2.0 Document Revision: 1.0 [GW-LT 0263514 - GW-LT 0263606] |
| 3775 | | | Decker, Brian, 1/9/2006 Deposition Exhibit 20 - VESA BIOS Extension (VBE) Core Functions Standard Version 3.0 [GW-LT 0262450 - GW-LT 0262543] |
| 3776 | | | Fleming, James, 1/12/2006 Deposition Exhibit 3 - Videotex Standard - Presentation Level Protocol [FREZZA 00404 - FREZZA 00516] |
| 3777 | | | Fleming, James, 1/12/2006 Deposition Exhibit 4 - MIS Presentation Level -  Protocol Specification - Issue II Draft [LUC 003903 - LUC 004026] |
| 3778 | | | Fleming, James, 1/12/2006 Deposition Exhibit 5 - Videotax Standard Presentation Level Protocol - Computer Graphics - Communications protocol [LUC 004191 - LUC 004304] |
| 3779 | | | Fleming, James, 1/12/2006 Deposition Exhibit 6 - Terminal independent color memory for a digital image display system [LUC 002222 - LUC 002415] |
| 3780 | | | Fleming, James, 1/12/2006 Deposition Exhibit 7 - Home Infromation System Trial - Phase A Terminal/Transmission Scheme Specifications"" [LUC 004108 - LUC 004190] |
| 3781 | | | Fleming, James, 1/12/2006 Deposition Exhibit 8 - Technical Memorandum, Home Information System (HIS) Terminal Proposal" [LUC 004305 - LUC 004346] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3782 | | | Fleming, James, 1/12/2006 Deposition Exhibit 10 - NAPLPS: A New Standard for Text and Graphics - Part 1: Introduction, Histoyr and structure - A close look at an important and controversial new communications standard. [LUC 013715 - LUC 013738] |
| 3783 | | | Fleming, James, 1/12/2006 Deposition Exhibit 11 - NAPLPS: A New Standard for Text and Graphics - Part 2: Basic features - how to encode text and simple graphics elements in a standard and efficient manner [LUC 013739 - LUC 013768] |
| 3784 | | | Frezza, William, 1/13/2006 Deposition Exhibit 1 - US Patent 4,439,759 - Fleming et al. - Terminal independent color memory for a digital image display system  [LUC 002224 - LUC 002243] |
| 3785 | | | Frezza, William, 1/13/2006 Deposition Exhibit 3 - Functional specifications for the terminals and trasmission scheme to be used in phase A of a potential three phase home information system trial [LUC 004108] |
| 3786 | | | Frezza, William, 1/13/2006 Deposition Exhibit 4 - terminal family architecture for a proposed Home Information System (HIS) terminal product line [LUC 004305 - LUC 004346] |
| 3787 | | | Frezza, William, 1/13/2006 Deposition Exhibit 5 - Several application level code sets and code set requirements which are meant to serve as standards for the development of detailed specifications for Home Information System (HIS) terminals and data base applications software. [LUC 004347 - LUC 004385] |
| 3788 | | | Frezza, William, 1/13/2006 Deposition Exhibit 6 - Final draft of the HIS Presentation Protocol Specification.  [LUC 003903 - LUC 004026] |
| 3789 | | | Frezza, William, 1/13/2006 Deposition Exhibit 7 - Videotex standard - Presentation Level Protocol [FREZZA 00404 - FREZZA 00516] |
| 3790 | | | Frezza, William, 1/13/2006 Deposition Exhibit 8 - Videotax Standard Presentation Level Protocol - Computer graphics communications protocols [LUC 004191 - LUC 004304] |
| 3791 | | | Frezza, William, 1/13/2006 Deposition Exhibit 9 - Declaration of power of attorney by Fleming over Terminal independent color memory for a digital image display system [LUC 002276 - LUC 002278] |
| 3792 | | | Frezza, William, 1/13/2006 Deposition Exhibit 12 - NAPLPS: A new standard for text and graphics Part 1: Introduction, History and structure - a close look at an important and controversial new communications standard [LUC 013715  - LUC 013738] |
| 3793 | | | Jackson, 02/16/06 Exhibit 1 - File History for U.S. Patent No. 4,439,759 [LUC 002222 - LUC 002415] |
| 3794 | | | Jackson, 02/16/06 Exhibit 2 - U.S. Patent No. 4,454,593 Fleming [DELL 315395 - DELL 315411] |
| 3795 | | | Jackson, 02/16/06 Exhibit 3 - U.S. Patent No. 4,396,989 Fleming [DELL 339469 - DELL 339478] |
| 3796 | | | Jackson, 02/16/06 Exhibit 4 - U.S. Patent No. 4,439,761 Fleming [FLEMING 002396 - FLEMING 002415] |
| 3797 | | | Jackson, 02/16/06 Exhibit 5 - Home Information System (HIS) Application Level Code Sets [LUC 004347 - LUC 004385] |
| 3798 | | | Jackson, 02/16/06 Exhibit 6 - Technical Memorandum: Home Information System (HIS) Terminal Proposal" [LUC 004305 - LUC 004346] |
| 3799 | | | Jackson, 02/16/06 Exhibit 7 - HIS Presentation Level Protocol Specification - Issue II Draft [LUC 003903 - LUC 004026] |
| 3800 | | | Jackson, 02/16/06 Exhibit 8 - U.S. Patent No. 4,439,760 Fleming |
| 3801 | | | Jackson, 02/16/06 Exhibit 9 - Technical Memorandum: Home Information System Trial - Phase A Terminal/Transmission Scheme Specifications" [LUC 004108 - LUC 004190] |
| 3802 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 1 - Subpoena Served On Ati Technologies |
| 3803 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 2 - An E-Mail Detailing Scope Of The Deposition Of Ati's 30(B)(6) Witness |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 3804 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 3 - RAGE Display Driver Mode Enumeration Version 2.2 |
| 3805 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 4 - Text Of E-Mail Containing Pdf List Of Ati Video Card Part Numbers |
| 3806 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 5 - Excerpts From Gateway'S Third Supplemental Response To Lucent'S First Set Of Interrogatories: Gateway Video Card Part #'s: Page 4-11 |
| 3807 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 6 - R100 Implementation Specification of Display Engine Block Version 0.1 [ATI 000001 - ATI 000028] |
| 3808 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 7 - Radeon Register Reference Manual (OEM) [Part 2]: Beginning to end of section 2.14 [ATI 000787 - ATI 000908] |
| 3809 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 8 - Radeon Register Reference Manual (OEM) [Part 2]: Section 2.15 Command Processor Registers to Appendix B [ATI 000909 - ATI 001030] |
| 3810 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 9 - rage128 Register Reference Rev 0.10 [ATI 000589 - ATI 000759] |
| 3811 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 10 - RAGE2 Register Reference Rev 1.1 [ATI 002464 - ATI 002630] |
| 3812 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 11 - mach64 Register Reference Guide Accelerator and VGA Registers: Technical Reference Manuals Rev 1.00 by AGI Technologies [ATI 003542 - ATI 003815] |
| 3813 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 12 - Register Reference Guide ATI-264VT3, 3D RAGE II/II+ and 3D RAGE LT: Technical Refrence Manuals Rev 1.0 by ATI Technologies Inc [ATI 003816 - ATI 004147] |
| 3814 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 13 - Register Reference Guide ATI-264VT3, 3D RAGE II/II+: Technical Reference Manuals Rev 1.1 by ATI Technologies Inc [GW-LT 144787 - GW-LT 145240] |
| 3815 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 14 - 3D RAGE LT PRO Register Reference Guide: Technical Reference Manual Rev 2.02 by ATI Technologies Inc [ATI 004148 - ATI 004558] |
| 3816 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 15 - RAGE 128 VR: RAGE 128 GL Register Reference Manual: Technical Reference Manual Rev 0.05 by ATI Technologies Inc [ATI 004559 - ATI 005232] |
| 3817 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 16 - 3D RAGE PRO Register Reference Guide: Technical Reference Manuals Rev. 0.03 by ATI Technologies Inc [ATI 005233 - ATI 005502] |
| 3818 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 17 - RADEON Graphics Controller Specifications: Technical Reference Manual Rev 0.2 by ATI Technologies Inc [ATI 000029 - ATI 000272] |
| 3819 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 18 - RAGE XL Graphics Controller Specifications: Technical Reference Manual by ATI Technologies Inc [ATI 000444 - ATI 000581] |
| 3820 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 19 - 3D RAGE LT Graphics Controller Specifications: Technical Reference Manual Rev 1.00 by ATI Technologies Inc [ATI 003058 - ATI 003155] |
| 3821 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 20 - 3D RAGE LT PRO Graphics Controller Specifications: Technical Reference Manual Rev 1.05 by ATI Technologies Inc [ATI 003156 - ATI 003327] |
| 3822 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 21 - 3D RAGE PRO Graphics Controller Specifications: Technical Reference Manual Rev 2.07 by ATI Technologies Inc. [ATI 003328 - ATI 003455] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3823 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 22 - mach64 Graphics Controller Specifications: ATI-264VT3: Technical Reference Manuals Rev. 0.01 by ATI Technologies Inc. [ATI 003456 - ATI 003541] |
| 3824 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 23 - mach 64 Accelerator Programmer's Guide: First Draft: Technical Reference Manuals by ATI Technologies Inc. [ATI 001937 - ATI 001993] |
| 3825 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 24 - Rage6 Windows NY Display Driver Component Architecture Design Document Rev 1.0 [ATI 000760 - ATI 000786] |
| 3826 | | | Louie, Wayne, 2/22/2006 Deposition Exhibit 25 - mach64 BIOS KIT Technical Reference Manual [ATI 002928 - ATI 003057] |
| 3827 | | | Newman, Harry, 2/3/2006 Exhibit 1 - Multi-page Document [LUC 002222 - LUC 002415] |
| 3828 | | | Newman, Harry, 2/3/2006 Exhibit 2 - Multi-page Document entitle "HIS Presentation Level Protocol Specification Issue II Draft - Case 36654-4," dated April 14, 1981 [LUC 003903 - LUC 004026] |
| 3829 | | | Newman, Harry, 2/3/2006 Exhibit 3 - U.S. Patent No. 4,454,593 |
| 3830 | | | Newman, Harry, 2/3/2006 Exhibit 4 - U.S. Patent No. 4,396,989 |
| 3831 | | | Newman, Harry, 2/3/2006 Exhibit 5 - U.S. Patent No. 4,439,761 [FLEMING 002396 - FLEMING 002415] |
| 3832 | | | Newman, Harry, 2/3/2006 Exhibit 6 - "Provisional Presentation Level Protocol, Videotex Standard" [FLEMING 000176 - FLEMING 000300] |
| 3833 | | | Norris, Jeffrey, 3/2/2006 Deposition Exhibit 1 - Hardware Compatibility List Windows NT 4.0 [LUC 1284006 - LUC 1284546] |
| 3834 | | | Norris, Jeffrey, 3/2/2006 Deposition Exhibit 7 - Hardware Compatibility List Windows 95 |
| 3835 | | | Norris, Jeffrey, 3/2/2006 Deposition Exhibit 8 - Microsoft Windows Logo Program Desktop and Mobile PC Requirements Version 1.1 [MSLT_1061248 - MSLT_1061383] |
| 3836 | | | Norris, Jeffrey, 3/2/2006 Deposition Exhibit 2 - Hardware Compatibility List Windows NT 4.0 (x86) [LUC 1284006 - LUC 1284057] |
| 3837 | | | Norris, Jeffrey, 3/2/2006 Deposition Exhibit 3 - Hardware Compatibility List Windows 98 [LUC 1284865 - LUC 1284897] |
| 3838 | | | Norris, Jeffrey, 3/2/2006 Deposition Exhibit 4 - Hardware Compatibility List Windows Me [LUC 1285849 - LUC 1285866] |
| 3839 | | | Norris, Jeffrey, 3/2/2006 Deposition Exhibit 5 - Hardware Compatibility List Windows 98 [LUC 1284865 - LUC 1285458] |
| 3840 | | | Norris, Jeffrey, 3/2/2006 Deposition Exhibit 6 - Hardware Compatibility List Windows Me [LUC 1285849 - LUC ?] |
| 3841 | | | Norris, Jeffrey, 3/2/2006 Deposition Exhibit 9 - PC 98 System Design Guide: A Technical Reference for Designing PCs and Peripherals for the Microsoft Windows Family of Operating Systems: Version 1.0 [LUC 1247273 - LUC 1247288] |
| 3842 | | | Norris, Jeffrey, 3/2/2006 Deposition Exhibit 10 - Article: 'Designed for Windows' Logo Program for Hardware: Overview" [MSLT_0643107 - MSLT_0643109] |
| 3843 | | | Norris, Jeffrey, 3/2/2006 Deposition Exhibit 11 - Article: Microsoft Support Policy on Hardware Not On Windows NT HCL" [MSLT_0011481 - MSLT_0011483] |
| 3844 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 1 - Subpoena Served on Ati Technologies |
| 3845 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 2 - An E-Mail Detailing Scope Of The Deposition Of Ati's 30(B)(6) Witness |
| 3846 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 3 - RAGE Display Driver Mode Enumeration Version 2.2 |
| 3847 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 4 - Text Of E-Mail Containing Pdf List Of Ati Video Card Part Numbers |
| 3848 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 5 - Excerpts From Gateway'S Third Supplemental Response To Lucent'S First Set Of Interrogatories: Gateway Video Card Part #'s: Page 4-11 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3849 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 6 - R100 Implementation Specification of Display Engine Block Version 0.1 [ATI 000001 - ATI 000028] |
| 3850 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 7 - Radeon Register Reference Manual (OEM) [Part 2]: Beginning to end of section 2.14 [ATI 000787 - ATI 000908] |
| 3851 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 8 - Radeon Register Reference Manual (OEM) [Part 2]: Section 2.15 Command Processor Registers to Appendix B [ATI 000909 - ATI 001030] |
| 3852 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 9 - rage128 Register Reference Rev 0.10 [ATI 000589 - ATI 000759] |
| 3853 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 10 - RAGE2 Register Reference Rev 1.1 [ATI 002464 - ATI 002630] |
| 3854 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 11 - mach64 Register Reference Guide Accelerator and VGA Registers: Technical Reference Manuals Rev 1.00 by AGI Technologies [ATI 003542 - ATI 003815] |
| 3855 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 12 - Register Reference Guide ATI-264VT3, 3D RAGE II/II+ and 3D RAGE LT: Technical Refrence Manuals Rev 1.0 by ATI Technologies Inc [ATI 003816 - ATI 004147] |
| 3856 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 13 - Register Reference Guide ATI-264VT3, 3D RAGE II/II+: Technical Reference Manuals Rev 1.1 by ATI Technologies Inc [GW-LT 144787 - GW-LT 145240] |
| 3857 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 14 - 3D RAGE LT PRO Register Reference Guide: Technical Reference Manual Rev 2.02 by ATI Technologies Inc [ATI 004148 - ATI 004558] |
| 3858 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 15 - RAGE 128 VR: RAGE 128 GL Register Reference Manual: Technical Reference Manual Rev 0.05 by ATI Technologies Inc [ATI 004559 - ATI 005232] |
| 3859 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 16 - 3D RAGE PRO Register Reference Guide: Technical Reference Manuals Rev. 0.03 by ATI Technologies Inc [ATI 005233 - ATI 005502] |
| 3860 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 17 - RADEON Graphics Controller Specifications: Technical Reference Manual Rev 0.2 by ATI Technologies Inc [ATI 000029 - ATI 000272] |
| 3861 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 18 - RAGE XL Graphics Controller Specifications: Technical Reference Manual by ATI Technologies Inc [ATI 000444 - ATI 000581] |
| 3862 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 19 - 3D RAGE LT Graphics Controller Specifications: Technical Reference Manual Rev 1.00 by ATI Technologies Inc [ATI 003058 - ATI 003155] |
| 3863 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 20 - 3D RAGE LT PRO Graphics Controller Specifications: Technical Reference Manual Rev 1.05 by ATI Technologies Inc [ATI 003156 - ATI 003327] |
| 3864 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 21 - 3D RAGE PRO Graphics Controller Specifications: Technical Reference Manual Rev 2.07 by ATI Technologies Inc. [ATI 003328 - ATI 003455] |
| 3865 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 22 - mach64 Graphics Controller Specifications: ATI-264VT3: Technical Reference Manuals Rev. 0.01 by ATI Technologies Inc. [ATI 003456 - ATI 003541] |
| 3866 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 23 - mach 64 Accelerator Programmer's Guide: First Draft: Technical Reference Manuals by ATI Technologies Inc. [ATI 001937 - ATI 001993] |
| 3867 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 24 - Rage6 Windows NY Display Driver Component Architecture Design Document Rev 1.0 [ATI 000760 - ATI 000786] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3868 | | | O'Neil, Kevin, 2/22/2006 Deposition Exhibit 25 - mach64 BIOS KIT Technical Reference Manual [ATI 002928 - ATI 003057] |
| 3869 | | | Pettigrew, S., 4/19/2006 Deposition Transcript |
| 3870 | | | Pettigrew, S., 4/19/2006, Deposition Exhibit 1 - Lucent's Notice of Subpoena of Nvidia |
| 3871 | | | Pettigrew, S., 4/19/2006 Deposition Exhibit 2 - April 10, 2006 Email from Kingsley to Brigham et al re NVidia Deposition Notice Email |
| 3872 | | | Pettigrew, S., 4/19/2006 Deposition Exhibit 3 - RIVA TNT Enhanced 128-Bit 3D Processor, Preliminary Information, Version 1.02 [NVIDIA 0000001 - NVIDIA 0000118] |
| 3873 | | | Pettigrew, S., 4/19/2006 Deposition Exhibit 4 - RIVA TNT2 128-Bit 3D Processor, Preliminary Information, Version 0.80 [NVIDIA 0000119 - NVIDIA 0000258] |
| 3874 | | | Pettigrew, S., 4/19/2006 Deposition Exhibit 5 - RIVA TNT2 M64 Pro/RIVA TNT2 M64/NVIDIA Vanta, 128-Bit 3D Processor, Version 1.01, January 2000 [NVIDIA 0000259 - NVIDIA 0000392] |
| 3875 | | | Pettigrew, S., 4/19/2006 Deposition Exhibit 6 - NV10 and NV10 Ultra, 256-Bit 3D Processor, Preliminary Information, Version 0.50 [NVIDIA 0000527 - NVIDIA 0000658] |
| 3876 | | | Pettigrew, S., 4/19/2006 Deposition Exhibit 7 - NVIDIA Vanta LT, 128-Bit 3D Processor, Preliminary Information[NVIDIA 0000667 - NVIDIA 0000752] |
| 3877 | | | Pettigrew, S., 4/19/2006 Deposition Exhibit 8 - NV11M Datasheet, Graphics Processor Unit [NVIDIA 0000753 - NVIDIA 0000816] |
| 3878 | | | Pettigrew, S., 4/19/2006 Deposition Exhibit 9 - GeForce2 MX, 256-Bit 3D Processor, Preliminary Information, Version 1.03 [NVIDIA 0000834 - NVIDIA 0000869] |
| 3879 | | | Pettigrew, S., 4/19/2006 Deposition Exhibit 10 - RIVA TNT2 Pro, 128-Bit 3D Processor, Version 1.00, June 2000 [NVIDIA 0000870 - NVIDIA 0001017] |
| 3880 | | | Pettigrew, S., 4/19/2006 Deposition Exhibit 11 - GeForce2 Family, 256-Bit 3D Processor, Preliminary Information, Version 1.00 [NVIDIA 0001018 - NVIDIA 0001075] |
| 3881 | | | Pike, David, 2/10/2006 Deposition Exhibit 1 - Lucent's november 30, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding Video Display |
| 3882 | | | Pike, David, 2/10/2006 Deposition Exhibit 2 - Virtual Display Minidriver Reference: Display Driver Overview |
| 3883 | | | Smith, Frederick, 1/20/2006 Deposition Exhibit 1 - Lucent's November 30, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) regarding video display |
| 3884 | | | Smith, Frederick, 1/20/2006 Deposition Exhibit 2 - Legacy-Free Hardware and BIOS Requirements [LUC 1286454 - LUC 1286461] |
| 3885 | | | Smith, Frederick, 1/20/2006 Deposition Exhibit 3 - Microsoft Windows 2000 Professional - Getting Started - In-depth information for getting the most out of Windows 2000+ [MSLT_0033603 - MSLT_0033735] |
| 3886 | | | Smith, Frederick, 1/20/2006 Deposition Exhibit 4 - Device Design Guidelines [LUC 1247966 - LUC 1248177] |
| 3887 | | | Smith, Frederick, 1/20/2006 Deposition Exhibit 5 - Index of Electronic Source Code Stored on Microsoft's Secure Computer |
| 3888 | | | Soloway, Gerald, 1/10/2006 Deposition Exhibit 1 - File history of U.S. Patent No. 4,439,759 Fleming et al. |
| 3889 | | | Soloway, Gerald, 1/10/2006 Deposition Exhibit 2 - Home Information System Trial - Phase A Terminal/Transmission Scheme Specifications [LUC 004108 - LUC 004190] |
| 3890 | | | Soloway, Gerald, 1/10/2006 Deposition Exhibit 3 - Home Information System (HIS) Terminal Proposal [LUC 004305 - LUC 004346] |
| 3891 | | | Soloway, Gerald, 1/10/2006 Deposition Exhibit 4 - HIS Presentation Level Protocol Specification - Issue II Draft - Case 36654-4 [LUC 003903 - LUC 004026] |
| 3892 | | | Soloway, Gerald, 1/10/2006 Deposition Exhibit 5 - Presentation Level Protocol: Videotex Standard [FREZZA 00404 - FREZZA00516] |
| 3893 | | | Soloway, Gerald, 1/10/2006 Deposition Exhibit 6 - Usage of Blanket License KM2XHS for Prototype Customer Terminals for HIS Market Trial File 36654-4 [LUC 004049] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3894 | | | Soloway, Gerald, 1/10/2006 Deposition Exhibit 7 - CIS Market Introduction Customer Terminal User Specification - Draft 3.4 Case 36654-4 [LUC 003792 - LUC 003897] |
| 3895 | | | Sykes, Kenneth 1/9/2006 Deposition Exhibit 1 - Lucent's November 30, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) regarding video display |
| 3896 | | | Sykes, Kenneth, 1/9/2006 Deposition Exhibit 2 - Desktop and mobile pc requirements |
| 3897 | | | Sykes, Kenneth, 1/9/2006 Deposition Exhibit 3 - Graphics Adapters [LUC 1248961 - LUC 1246988] |
| 3898 | | | Sykes, Kenneth, 1/9/2006 Deposition Exhibit 4 - Display Driver Overview |
| 3899 | | | Sykes, Kenneth, 1/9/2006 Deposition Exhibit 5 - Graphics Device Interface |
| 3900 | | | Sykes, Kenneth, 1/9/2006 Deposition Exhibit 6 - Windows GDI - Color Palettes |
| 3901 | | | Sykes, Kenneth, 1/9/2006 Deposition Exhibit 7 - Windows GDI - Change display settings [LUC 1281046 - LUC 1281082] |
| 3902 | | | Sykes, Kenneth, 1/9/2006 Deposition Exhibit 9 - Microsoft Win32 Programmer's reference - Volume 4 - Functions H-Z [LUC 1276383 - LUC 1277175] |
| 3903 | | | Sykes, Kenneth, 1/9/2006 Deposition Exhibit 10 - Microsoft Win32 Programmer's Reference - Volume 5 - Messages, Structures and Macros [LUC 1277176 - LUC 1277872] |
| 3904 | | | Sykes, Kenneth, 1/9/2006 Deposition Exhibit 11 - GDI technical articles - The Palette Manager: How and Why [LUC 1283964 - LUC 1283986] |
| 3905 | | | Sykes, Kenneth, 1/9/2006 Deposition Exhibit 12 - GDI source code - LCASrc [MSLT_0640065 - MSLT_0640992] |
| 3906 | | | Sykes, Kenneth, 1/9/2006 Deposition Exhibit 13 - MS index of source code |
| 3907 | | | Sykes, Kenneth, 1/9/2006 Deposition Exhibit 14 - Source code directory |
| 3908 | | | Sykes, Kenneth, 1/9/2006 Deposition Exhibit 8 - Microsoft Win32 Programmer's reference - Volume 4 - Functions A-G [LUC 1275614 - LUC 1276382] |
| 3909 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 1 - Contents List Re Lucent Subpoena 30Labs [CREATIVE 00001] |
| 3910 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 13 - Oxygen VX1: Industrial Strength Graphics for Workstation Professionals [CREATIVE 00004] |
| 3911 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 14 - 3D Labs Permedia 2 Architecture Overview Issue 2 [CREATIVE 00009] |
| 3912 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 15 - Permedia 3 Architecture Overview Issue 5 [CREATIVE 00034] |
| 3913 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 2 - Document Listing Part Number for VGA Controller Device [CREATIVE 00069] |
| 3914 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 3 - Advirtisement: Wildcat 4000 3D Graphics Accelerator [CREATIVE 00070] |
| 3915 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 4 - Advertisement: Wildcat 4110"" [CREATIVE 00072] |
| 3916 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 5 - Advertisement: Wildcat 5110"" [CREATIVE 00074] |
| 3917 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 6 - Letter to S. Williams Re Windows Logo [CREATIVE 00076] |
| 3918 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 7 - Intergraph Corporation Product Definition for Intense 3d Pro 3600 [CREATIVE 00079] |
| 3919 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 8 - OEM Product Definition for Lynx V Geometry Accelerator [CREATIVE 00099] |
| 3920 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 9 - Product Definition for Wildcat 4110-AGP and 4110-PRO Revision 02.3 [CREATIVE 00107] |
| 3921 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 10 - Product Definition for Wildcat II Dual Pipe [CREATIVE 00122] |
| 3922 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 12 - Advirtisement: Wildcat 4210 [CREATIVE 00142] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3923 | | | Terry, Joseph, 4/6/2006 Deposition Exhibit 11 - Preliminary Product Definition for Wildcat 4210-PRO Revision 0.1 [CREATIVE 00144] |
| 3924 | | | Wong, Gilman, 1/25/2006 Deposition Exhibit 1 - Lucent's November 30, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding Video Display |
| 3925 | | | Wong, Gilman, 1/25/2006 Deposition Exhibit 2 - Function Availability On Operating Systems Table |
| 3926 | | | Exhibit 3 to the Declaration of Verminski ISO Lucent's Combined Opposition to Defendants' SJ Motions re 4,439,759 - LCASrc\Client, Source Code [MSLT 0640065 - MSLT 0640533] |
| 3927 | | | Exhibit 4 to the Declaration of Verminski ISO Lucent's Combined Opposition to Defendants' SJ Motions re 4,439,759 - The American Heritage Dictionary of the English Language, Fourth Ed. - p. 1290, "Patroclus - Paulist" |
| 3928 | | | Exhibit 5 to the Declaration of Verminski ISO Lucent's Combined Opposition to Defendants' SJ Motions re 4,439,759 - Merriam-Webster Online, Definition of "Pattern" |
| 3929 | | | Exhibit E to the March 31, 2006 Expert Report of Jake Richter |
| 3930 | | | Exhibit 2 to the Declaration of Marina ISO Lucent's Oppositions to Defendants' Motions for SJ of Invalidity of Claims 1-3 of the Fleming '759 Patent |
| 3931 | | | Exhibit 4 to the Declaration of Marina ISO Lucent's Oppositions to Defendants' Motions for SJ of Invalidity of Claims 1-3 of the Fleming '759 Patent |
| 3932 | | | Exhibit 5 to the Declaration of Marina ISO Lucent's Oppositions to Defendants' Motions for SJ of Invalidity of Claims 1-3 of the Fleming '759 Patent |
| 3933 | | | Exhibit 8 to the Declaration of Marina ISO Lucent's Oppositions to Defendants' Motions for SJ of Invalidity of Claims 1-3 of the Fleming '759 Patent |
| 3934 | | | Exhibit 9 to the Declaration of Marina ISO Lucent's Oppositions to Defendants' Motions for SJ of Invalidity of Claims 1-3 of the Fleming '759 Patent |
| 3935 | | | Exhibit 10 to the Declaration of Marina ISO Lucent's Oppositions to Defendants' Motions for SJ of Invalidity of Claims 1-3 of the Fleming '759 Patent |
| 3936 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  Contents List re Lucent Subpoena [CREATIVE00001 - CREATIVE00001] |
| 3937 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  3DLabs Oxygen GMX Technical Specifications List [CREATIVE00002 - CREATIVE00003] |
| 3938 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -3DLabs Oxygen VX1 Article [CREATIVE00004 - CREATIVE00005] |
| 3939 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  Letters from Microsoft Corp to C. Harris re 3DLabs passing logo tests [CREATIVE00006 - CREATIVE00008] |
| 3940 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  3Dlabs Permedia 2 Architecture Overview [CREATIVE00009 - CREATIVE00033] |
| 3941 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -   3Dlabs Permedia 3 Architecture Overview[CREATIVE00034 - CREATIVE00068] |
| 3942 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  [CREATIVE00069 - CREATIVE00069] |
| 3943 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  Wildcat 4000 3D Graphics Accelerator Article re features [CREATIVE00070 - CREATIVE00071] |
| 3944 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  Wildcat 4110 Article re features [CREATIVE00072 - CREATIVE00073] |
| 3945 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  Wildcat 5110 Article re features[CREATIVE00074 - CREATIVE00075] |
| 3946 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  Letters  from Microsoft's Logo Dept to S. Williams re issues logo doesn't meet standards [CREATIVE00076 - CREATIVE00078] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3947 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 01/16/1999 Preliminary Testing- Product definition for Intense 3D Pro 3600[CREATIVE00079 - CREATIVE00098] |
| 3948 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 12/18/1998 Testing-OEM Product Definition for Lynx V Geometry Accelerator PD0006800 [CREATIVE00099 - CREATIVE00106] |
| 3949 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 11/15/1999 Testing-Product Definition for Wildcat 4110-AGP and 4110-PRO [CREATIVE00107 - CREATIVE00121] |
| 3950 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 10/18/2000 Preliminary Testing-Product Definition for Wildcat II Dual Pipe[CREATIVE00122 - CREATIVE00141] |
| 3951 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Wildcat 4210 Article re features[CREATIVE00142 - CREATIVE00143] |
| 3952 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 01/24/2000 Preliminary Testing-Product Definition for Wildcat 4210-PRO [CREATIVE00144 - CREATIVE00159] |
| 3953 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Matrox MGA Millenium Video Card  [DELL 159558 - DELL 159626] |
| 3954 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Appian Jeronimo J2 Advanced Graphics Accelerator [DELL 159892 - DELL 159972] |
| 3955 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Appian Jeronimo J2 Advanced Graphics Accelerator [DELL 160915 - DELL 160994] |
| 3956 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Multi-Monitor Graphics Adaptor 4th Edition (MMGA4) [DELL 087921 - DELL 87936] |
| 3957 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Feature Guide (PFG) ELMGA2-MRMGA2  [DELL 087949 - DELL 87961] |
| 3958 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Guide (PFG) ELMGA4/ULGA3 [DELL 087974 - DELL 87989] |
| 3959 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Guide (PFG) HMGA3  [DELL 087990 - DELL 88000] |
| 3960 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Guide (PFG) MRMGA2-B  [DELL 088001 - DELL 88012] |
| 3961 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Guide (PFG) UHMGA4 [DELL 088024 - DELL 88034] |
| 3962 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Introduction: NVIDIA 64 MB DDR GeForce Plus Board User's Guide [DELL 089380 - DELL 089381] |
| 3963 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Using the Adapter: NVIDIA 64 MB DDR GeForce Plus Board User's Guide [DELL 089393 - DELL 089396] |
| 3964 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Apex BIOS Specification [DELL 089423 - DELL 089436] |
| 3965 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Banff BIOS Specification [DELL 089437 - DELL 089450] |
| 3966 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Durango BIOS Specification [DELL 089451 - DELL 089464] |
| 3967 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Fuji BIOS Specification [DELL 089465 - DELL 089477] |
| 3968 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Hydra/Firestorm BIOS Specification  [DELL 089478 - DELL 089502] |
| 3969 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peppers BIOS Specification [DELL 089527 - DELL 089550] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3970 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Space BIOS Specification  [DELL 089627 - DELL 089652] |
| 3971 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Space BIOS Specification [DELL 089653 - DELL 089678] |
| 3972 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 2000-07-13 Email re Deliverables and Templates for HW Projects  [DELL 091182 - DELL 091183] |
| 3973 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - RFQ Checklist for High End AGP/PCI Proposed Product [DELL 091205 - DELL 091205] |
| 3974 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Engineering Test Checklist  [DELL 091219 - DELL 091221] |
| 3975 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Graphics Adapter Quantities Delivery Schedule [DELL 091234 - DELL 091234] |
| 3976 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Requirements for Vendor-Supplied Diagnostics [DELL 091237 - DELL 091253] |
| 3977 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Dell Preferred Video Modes Specification  [DELL 091292 - DELL 091302] |
| 3978 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Requirements for Vendor-Supplied Diagnostics [DELL 091677 - DELL 091700] |
| 3979 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - TFT Flat Panel Monitor - Vendor Samsung 17" Monitor Test Plan [DELL 102256 - DELL 102266] |
| 3980 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Portables Video Behavior Specification [DELL 104047 - DELL 104071] |
| 3981 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - DOS Based Diagnostics Test Suite for ATI Radeon256 Family [DELL 115997 - DELL 116007] |
| 3982 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Requirements for Vendor-Supplied Diagnostics [DELL 147686 -DELL 147717] |
| 3983 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - ELSA Synergy Force Graphics Device Driver for Workstations, Dell Internal Release Notes  [DELL 169500 - DELL 169500] |
| 3984 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Mid-Range Graphics Adaptor 5th Edition (MRGA5) [DELL 169537 - DELL 169550] |
| 3985 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Setup: NVIDIA GeForce 2 FTS 32 MB Board User's Guide [DELL 169580 - DELL 169581] |
| 3986 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - AGP 4x Characterization [DELL 169882 -DELL 169902] |
| 3987 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Using the Diamond Viper V770D Video Graphics Card Diagnostics Program [DELL 169948 - DELL 169949] |
| 3988 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 1999-06-17 Email re Problem with SCSI Controller on Slot 1 [DELL 170215 - DELL 170216] |
| 3989 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - MFG DIAGS Pilot Promotion Form [DELL 170316 - DELL 170318] |
| 3990 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Batch File to Perform Testing for the Diamond Viaper770 TNT2 [DELL 170319 - DELL 170319] |
| 3991 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Video Card Testing, Manufacturing, and Production [DELL 170355 - DELL 170357] |
| 3992 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  Video Card Testing, Manufacturing, and Production [DELL 170363 - DELL 170375] |
| 3993 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Video Card Testing, Manufacturing, and Production [DELL 170389 - DELL 170389] |
| 3994 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 1999-05-06 Email re Dell DIAG [DELL 171023 - DELL 171023] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 3995 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Entry-Level Graphics Adapter 2 (ELGA2) [DELL 171881 - DELL 171899] |
| 3996 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Contract for ELGA2 [DELL 171883 -DELL 171884] |
| 3997 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 1999-10-06 Email re WS NOP/NPI Project Summary: Diamond Viper 770D AGP 4x [DELL 172251 - DELL 172253] |
| 3998 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - NT4/SP4 AGP 2x/4X Verification [DELL 172451 - DELL 172493] |
| 3999 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 1999-07-12 Email re New Viper 770D Diagnostic [DELL 173558 - DELL 173558] |
| 4000 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Graphics Subsystem Test Exit Report ELGA3_C NT4 SP5 [DELL 174505 - DELL 174505] |
| 4001 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Graphics Subsystem Test Exit Report ELSA Synergy Force [DELL 174564 - DELL 174565] |
| 4002 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 2000-04-25 Email re Please Contact Graphics Vendor [DELL 174846 - DELL 174846] |
| 4003 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 2000-06-12 Email re MRGA4 and ELGA3 Hangs [DELL 175009 - DELL 175009] |
| 4004 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Graphics Subsystem Test Exit Report ELGA3_C NT4 SP5 [DELL 175271 -DELL 175271] |
| 4005 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Advanced Graphics: ELGA3 Test Plan [DELL 176040 - DELL 176051] |
| 4006 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Advanced Graphics Subsystem Test: Test Cases [DELL 176352 - DELL 176488] |
| 4007 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Graphics Subsystem Test Exit Report ELSA Synergy Force [DELL 178079- DELL 178080] |
| 4008 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - The Manufacturing Diagnostics Tool ELSADIAG [DELL 179151 - DELL 179156] |
| 4009 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - NV10 Manufacturing Test Program User Guide [DELL 179182 - DELL 179190] |
| 4010 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Graphics Subsystem Test Exit Report ELGA3_B W2K [DELL 179764 - DELL 179765] |
| 4011 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Generic NVIDIA S/W QA Chip Qual Plan [DELL 179802 - DELL 179804] |
| 4012 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - The 3Dlabs Oxygen GMX 2000 Graphics Accelerator User's Guide [DELL 180323 - DELL 180356] |
| 4013 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 3Dlabs, Inc. Wildcat II DP128 Graphics Accelerator Card User's Guide [DELL 181017 - DELL 181072] |
| 4014 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Guide (HEGA6) High End Graphics Adapter 6th Edition [DELL 181390 - DELL 181401] |
| 4015 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripherals Product Business Contract MRGA4 [DELL 182498 - DELL 182510] |
| 4016 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Features Guide (PFG) Mid-Range Graphics Adaptor 5th Edition (MRGA5) [DELL 182642 - DELL 182654] |
| 4017 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - WCFDM -- Intense3D Wildcat Forth Diagnostic Monitor [DELL 183366 - DELL 183371] |
| 4018 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - WCFDM Error Messages [DELL 183402 - DELL 183468] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4019 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Features Guide (HEGA6) High-End Graphics Adapter 6th Edition [DELL 183609- DELL 183620] |
| 4020 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Features Guide (HEGA6) High-End Graphics Adapter 6th Edition [DELL 183621 - DELL 183631] |
| 4021 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Display Adapter/Chipset Test Report [DELL 183798- DELL 183806] |
| 4022 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Display Adapter/Chipset Information Form [DELL 184228 - DELL 184239] |
| 4023 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripherals Contract Multi-Monitor Graphics Adapter 2 (MMGA2) [DELL 184292 - DELL 184293] |
| 4024 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Project Plan for MMGA2 [DELL 184294] |
| 4025 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Matrox Millennium G400 MAX User's Guide [DELL 184387 - DELL 184610] |
| 4026 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Graphics Subsystem Test Plan MMGA3 (Matrox G450 MAX) [DELL 184618 - DELL 184629] |
| 4027 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Features Guide (MRGA4) Mid-Range Graphics Adapter 4th Edition [DELL 184646 - DELL 184657] |
| 4028 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Features Guide (HEGA4) High-End Graphics Adapter 4th Edition [DELL 185375 - DELL 185385] |
| 4029 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Using the Wildcat 4110 Pro Video Graphics Card Diagnostics Program [DELL 185657- DELL 185658] |
| 4030 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - NVIDIA TNT2 Pro 128BIT 3D Processor Description [DELL 203724 - DELL 203733] |
| 4031 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Graphics Subsystem Test Exit Report NVIDIA TNT2 Pro (Low Profile) [DELL 221859 - DELL 221860] |
| 4032 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Appendix A ACPI Extensions for Display Adapters [DELL 222518 - DELL 222519] |
| 4033 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Dell Preferred Video Modes Specification for Displauys and Video Subsystems [DELL 225807 - DELL 225818] |
| 4034 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Graphics Test Cases Workstation System Test [DELL 230874 - DELL 231145] |
| 4035 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Introduction to PC Graphics [DELL 232387 - DELL 232472] |
| 4036 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Dell Graphics Engineering Evaluation Procedure for Video Products [DELL 232473 - DELL 232494] |
| 4037 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Sample Script Initialization File [DELL 232644- DELL 232644] |
| 4038 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Script Demonstrating the Use of Subroutines and Custom Function Keys [DELL 232645 - DELL 232646] |
| 4039 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - DisplayMate Professional Video Utilities ReadMe Documentation File Version 1.0 [DELL 232650 - DELL 232654] |
| 4040 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Script to Produce Reports for Hardware Information [DELL 232655 - DELL 232655] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4041 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Sample Script for Test Lab Evaluations [DELL 232657 - DELL 232657] |
| 4042 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Features Guide (PFG) MRMGA2-B [DELL 249092 - DELL 249102] |
| 4043 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Workstation Graphics Adapter Qualification Checklist [DELL 249889 - DELL 249892] |
| 4044 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripherals Statement of Work HMGA2 [DELL 253061 - DELL 253066] |
| 4045 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripherals Product Business Contract UHMGA4 [DELL 254158 - DELL 254166] |
| 4046 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripherals Contract Entry-Level Graphics Adapter 3 (ELGA3) [DELL 260186 - DELL 260196] |
| 4047 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Features Guide (PFG) Entry Level Graphics Adapter 5th Edition (ELGA5) [DELL 260213 - DELL 260224] |
| 4048 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Features Guide (PFG) Entry Level Graphics Adapter 5th Edition (ELGA5) [DELL 260213 - DELL 260224] |
| 4049 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripherals Contract High-End Graphics Adapter 2 (HEGA2) [DELL 260237 - DELL 260254] |
| 4050 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripherals Contract High-End Graphics Adapter 3 (HEGA3) [DELL 260273 - DELL 260291] |
| 4051 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripherals Contract High-End Graphics Adapter 3 (HEGA3) [DELL 260273 - DELL 260291] |
| 4052 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Contract for HEGA3 [DELL 260275 - DELL 260276] |
| 4053 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Features Guide (HEGA5) High-End Graphics Adapter 5th Edition [DELL 260301 - DELL 260311] |
| 4054 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Features Guide (PFG) Multi-Monitor Graphics Adaptor 4th Edition (MMGA4) [DELL 260373 - DELL 260387] |
| 4055 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Peripheral Products Product Features Guide (PFG) MRMGA2 [DELL 260397 - DELL 260407] |
| 4056 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Dell Computer Corporation Required Checklist for Microsoft WHQL Submissions v2.0 [DELL 272230 - DELL 272233] |
| 4057 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Server Networking and Communications Unit/Product Test Results Aztech Internal PCI Modem (AMF) [DELL 288734 - DELL 288751] |
| 4058 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Dell Driver Information History [DELL 308136 - DELL 308141] |
| 4059 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/dtd97885/00000001.htm |
| 4060 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/1414d/specs.htm |
| 4061 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/1999p/Edspecs.htm |
| 4062 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/1999p/Edspecs.htm |
| 4063 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/26ryh/en/spec.htm |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4064 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/41mju/en/specs.htm |
| 4065 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/51660/Specific.htm |
| 4066 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/54001/Specific.htm |
| 4067 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/58699/Specs.htrn |
| 4068 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/7d208/en/spec.htm |
| 4069 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/9629u/en/spec.htm |
| 4070 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/appian/Specs.htm |
| 4071 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/diamond/Specs.htm |
| 4072 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/jerpro/Specs.htm |
| 4073 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/nv10/en/index.htm |
| 4074 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://docs.us.dell.com/support/edocs/video/veloc128/Specs.htm |
| 4075 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.dell.com/support/edocs/video/4624t/en/spec.htm |
| 4076 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.dell.com/support/edocs/video/4624t/en/spec.htm |
| 4077 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Videotex/Teletext Presentation Level Protocol Syntax N. American PLPS, ANS: X3.110-1983 and CS: T500-1983 [FLEMING 000001 - FLEMING 0001 75] |
| 4078 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - LINK Research Memo re Videotex Planning Service, 1982 [FREZZA00014 - FREZZA00032] |
| 4079 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Solo 2150 Technical Specification [GW-LT 0075311 - GW-LT 0075411] |
| 4080 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Solo 3100 Technical Specification Version 1.2 [GW-LT 0110421- GW-LT 0110534] |
| 4081 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Using Gateway Astro [GW-LT 0000311 - GW-LT 0000436] |
| 4082 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - E-1400 Desktop System Manual [GW-LT 0000533 - GW-LT 0000642] |
| 4083 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - E-5400 Mid Tower System Manual [GW-LT 0000858 - GW-LT 0000987] |
| 4084 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Preparing for Instalation [GW-LT 0001697 - GW-LT 0001840] |
| 4085 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Micro Server User Manual [GW-LT 0001987 - GW-LT 0002128] |
| 4086 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Turning Off Your Computer [GW-LT 0003344 - GW-LT 0003469] |
| 4087 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Using Your Solo 2550 [GW-LT 0004533 - GW-LT 0004629] |
| 4088 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gateway 2000 PCI Video Card ATI 2MB SGRAM [GW-LT 0046941 - GW-LT 0046971] |
| 4089 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Using Your Gateway Notebook [GW-LT 0004791 - GW-LT 0004945] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4090 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - NVIDIA 4MB AGP Video Card User's Guide [GW-LT 0049089 - GW-LT 0049113] |
| 4091 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Using Your Gateway PC [GW-LT 0005609 - GW-LT 0005812] |
| 4092 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Using Your Solo 9300 [GW-LT 0006112 - GW-LT 0006239] |
| 4093 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Using Your Gateway PC [GW-LT 0007351 - GW-LT 0007572] |
| 4094 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Update to Your Gateway Astro User's Guide [GW-LT 0007573 - GW-LT 0007592] |
| 4095 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Using Your Gateway Profile [GW-LT 0009259 - GW-LT 0009424] |
| 4096 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Solo 3100 Technical Specification Version 1.2 [GW-LT 0110421 - GW-LT 0110534] |
| 4097 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Repair Tech Server Form [GW-LT 0114781 - GW-LT 0114799] |
| 4098 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Solo 2500 Technical Specification [GW-LT 0120234 - GW-LT 0120307] |
| 4099 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - STB ET 6000 2MB Video Card [GW-LT 0122132 - GW-LT 0123655] |
| 4100 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gateway ALR 7300 User's Guide [GW-LT 0014887 - GW-LT 0014939] |
| 4101 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Preliminary Product Specification for LCD Graphic Accelerator Card [GW-LT 0150156 - GW-LT 0150176] |
| 4102 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Matrox Roadmap February 1997 [GW-LT 0150347 - GW-LT 0150362] |
| 4103 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Product Specification for Mid-Range 3D Graphics Adapter [GW-LT 0150654 - GW-LT 0150657] |
| 4104 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gateway ALR 8300 User's Guide [GW-LT 0015270 - GW-LT 0015320] |
| 4105 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 16MB Nvidia TNT-2 Vanta Specifications [GW-LT 0158829 - GW-LT 0158831] |
| 4106 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - E-1400 Small Form Factor Desktop System Manual [GW-LT 0017225 - GW-LT 0017322] |
| 4107 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Your E-Series Computer [GW-LT 0018606 - GW-LT 0018623] |
| 4108 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Design Validation Testing Desktops Final Report - Banshee Video Card [GW-LT 0218858 - GW-LT 0218867] |
| 4109 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - VGA BIOS Interface 800x600 Mode, April 9, 1989 [GW-LT 0262866 - GW-LT 0262867] |
| 4110 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Super VGA BIOS Extension, June 2, 1990 [GW-LT 0262923 - GW-LT 0262945] |
| 4111 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Video BIOS Extension (VBE), Version 2.0, Revision .10, July 16, 1993  [GW-LT 0263247 - GW-LT 0263280] |
| 4112 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Video BIOS Extension (VBE) Version 2.0, Revision 0.20P, July 18, 1993 [GW-LT 0263281 - GW-LT 0263318] |
| 4113 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Video BIOS Extension, (VBE) Version 2.0, Revision 0.21P, August 17, 1993 [GW-LT 0263319 - GW-LT 0263357] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4114 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - VESA BIOS Extension (VBE) Version 2.0, Revision 0.30P, November 12, 1993 [GW-LT 0263358 - GW-LT 0263413] |
| 4115 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - VESA BIOS Extension (VBE) Core Functions Standard, Version 2.0, Revision 1.0a, November 18, 1994 [GW-LT 0263414 - GW-LT 0263513] |
| 4116 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - VESA BIOS Extension (VBE), Core Functions Standard, Version 2.0, Revision 1.0, November 18, 1994 [GW-LT 0263514 - GW-LT 0263606] |
| 4117 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Technical Specification Sheets, Gateway Essential 1100 [GW-LT 0393240 - GW-LT 0393474] |
| 4118 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Introduction to ATI 2MB SGRAM PCI Video Card [GW-LT 0046945] |
| 4119 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User Manual, Gateway 2000 Video Card - STB Virge/GX 3D PCI, Graphics Accelerator [GW-LT 0047087 - GW-LT 0047112] |
| 4120 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User Guide, NVIDIA 4MB AGP, Video Card, User's Guide  [GW-LT 0049089 - GW-LT 0049113] |
| 4121 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User Manual, AccelGraphics Permedia 2 AGP 8MB SGRAM Video Card  [GW-LT 0049720 - GW-LT 0049765] |
| 4122 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User Manual, Using Your ALR Evolution LT 2000 Multimedia Notebook [GW-LT 0051802 - GW-LT 0051910] |
| 4123 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, NVIDIA 2X AGP Video Card [GW-LT 0056800 - GW-LT 0056821] |
| 4124 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, AGP 4MB DVD Video Card User's Guide [GW-LT 0062303 - GW-LT 0062348] |
| 4125 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, Maintaining and Troubleshooting the Gateway ALR 9200 Server  [GW-LT 0068917 - GW-LT 0069143] |
| 4126 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Technical Document, Fig. 2.1a, PCI Card Dimensions [GW-LT 0073496 - GW-LT 0073534] |
| 4127 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Technical Specification for "Ziebach" Video Graphics Card, Revision 0.20, March 30, 2000 [GW-LT 0073748 - GW-LT 0073786] |
| 4128 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gateway M1, Test Matrix, Video Acceptance Information,  [GW-LT 0077154 - GW-LT 0077165] |
| 4129 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Integration Services Verification Readiness Report, NVIDIA WHQL Driver [GW-LT 0077914 - GW-LT 0077928] |
| 4130 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Integration Services Verification Readiness Report, AGP Wallace with SII64 Transmitter [GW-LT 0078206 - GW-LT 0078207] |
| 4131 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Integration Services Post Verification/Product Release Report, ATI Tripp Win NT and 2000 WHQL Drivers [GW-LT 0078261 - GW-LT 0078264] |
| 4132 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 32MB ATI Radeon SDR Graphics Accelerator Specifications  [GW-LT 0078273 - GW-LT 0078275] |
| 4133 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  Source Code, Emails, Agenda [GW-LT 0078390 - GW-LT 0078402] |
| 4134 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - gateway 2000 Design Validation Testing Report  [GW-LT 0079206 - GW-LT 0079229] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4135 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Test Plan Request, Test Project Management, Test Plan Sign off List, NVIDIA TNT-A Graphics Card, 16mb SDRAM 2X ADP Card [GW-LT 0080003 - GW-LT 0080287] |
| 4136 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 30 - Manufacturing Pilot Checklist [GW-LT 0080193 - GW-LT 0080287] |
| 4137 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Design Validation Testing Desktops Final Report, ATI Universal Driver 95/98, 5.3b55 Driver  [GW-LT 0080889 - GW-LT 0080907] |
| 4138 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Design Validation Testing Report, ATI Rage Pro 2X AGP SDRAM, May 11, 1998 [GW-LT 0083929 - GW-LT 0083976] |
| 4139 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Design Validation Testing Desktops Final Report, 3DFX Banshee Video Card, October 29, 1998 [GW-LT 0084129 - GW-LT 0084146] |
| 4140 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Design Validation Testing Report 3DFX Banshee VC, August 11, 1998  [GW-LT 084151 - GW-LT 084167] |
| 4141 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Design Validation Testing Report, AGP Eclipse GRaphics Card, November 7, 1997 [GW-LT 0085031 - GW-LT 0085082] |
| 4142 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Company Products and Windows Compatibility Criteria, Gateway RIVA TNT [GW-LT 0086212 - GW-LT 0086213] |
| 4143 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Display Adapter/Chipset, Windows NT 4.0, Information Form, BIOS Revision 2.04.18, BIOS Date February 23, 1999 [GW-LT 0086214 - GW-LT 0086222] |
| 4144 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Display Adapter/Chipset, Windows 98, Information Form, Gateway RIVA TNT, BIOS Revision 2.04.18, BIOS Date February 23, 1999  [GW-LT 0086223 - GW-LT 0086244] |
| 4145 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Design Validation Testing Report Nvidia AGP Video Card, August 18, 1997 [GW-LT 0086453 - GW-LT 0086505] |
| 4146 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Design Validation Testing Desktops Final Report, NV3T/Tolstoy PC98 Windows 98 Driver - Stopped Testing per TP, October 2, 1998 [GW-LT 0087155 - GW-LT 0087170] |
| 4147 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Design Validation Testing Report, PerMedia 2Vdriver WIN95 v4.7/NT v4.7, April 29, 1998  [GW-LT 0087536 - GW-LT 0087582] |
| 4148 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 3D Rage LT Pro, Graphics Controller Specifications [GW-LT 0096541 - GW-LT 0096693] |
| 4149 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Windows 2000 Plugfest Kit [GW-LT 0104382 - GW-LT 0104384] |
| 4150 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Solo 2500 Product Technical Specification, Release Division A, May 1, 1997 [GW-LT 0116721 - GW-LT 0116808] |
| 4151 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Bug Report for SP1, March 17, 1997 [GW-LT 0119711 -GW-LT 0119718] |
| 4152 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Specifications, CPU Daughter Card [GW-LT 0120249] |
| 4153 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 450RGH Specifications [GW-LT 0131188] |
| 4154 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User Manual, Specifications, The Gateway Rocket Video Display Adapter, Revision 1.00, August, 1993 [GW-LT 1348277 - GW-LT 1348305] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4155 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User Manual, Specifications, The Gateway Rocket Video Display Adapter, Revision 1.10, December, 1993 [GW-LT 1348306 - GW-LT 1348334] |
| 4156 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User Manual, Stealth 32 VLB 2MB Video Card, Revision 1.00, January, 1994 [GW-LT 1348335 - GW-LT 1348353] |
| 4157 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User Manual, STB W32P PCI Video Card, Revision 1.00, February, 1994 [GW-LT 1348354 - GW-LT 1348367] |
| 4158 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, Specifications, PCI Video Card, ATI GX Mach 64  [GW-LT 1348368 - GW-LT 1348386] |
| 4159 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, PCI Video Display Adapter, STB W32P [GW-LT 1348387 - GW-LT 1348401] |
| 4160 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, Specifications, PCI Video Card, ATI GX Mach 64  [GW-LT 1348402 - GW-LT 1348421] |
| 4161 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, PCI Video Card, ATI GX Mach 64 [GW-LT 1348422 - GW-LT 1348441] |
| 4162 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, ATI GX Mach 64 PCI Video Card  [GW-LT 1348442 - GW-LT 1348459] |
| 4163 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, ATI GX Mach 64 PCI Video Card  [GW-LT 1348460 - GW-LT 1348478] |
| 4164 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, 2MB PCI DRAM Video Card, ATI GX Mach 64  [GW-LT 1348479 - GW-LT 1348497] |
| 4165 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide ATI GX Mach 64 2MB DRAM PCI Video Card [GW-LT 1348498 - GW-LT 1348513] |
| 4166 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, ATI GX Mach 64 2 MB DRAM PCI Video Card [GW-LT 1348514 - GW-LT 1348541] |
| 4167 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, STP 5430 PCI Video Card [GW-LT 1348542 - GW-LT 1348576] |
| 4168 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, STB 5430 PCI Video Card [GW-LT 1348577 - GW-LT 1348608] |
| 4169 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - TechNote, Instructions, Video BIOS Upgrade,  [GW-LT 1348609 - GW-LT 1348609] |
| 4170 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, STB Trio 64 PCI Video Card [GW-LT 1348610 - GW-LT 1348637] |
| 4171 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, STB Trio 64 Local Bus Video Card [GW-LT 1348638 - GW-LT 1348668] |
| 4172 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, STB Trio 32 PCI Video Card [GW-LT 1348669 - GW-LT 1348695] |
| 4173 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, STB Trio 32 1MB PCI Local Bus Video Card [GW-LT 1348696 - GW-LT 1348725] |
| 4174 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, STB Trio 32 1 MB PCI Local Bus Video Card [GW-LT 1348726 - GW-LT 1348767] |
| 4175 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, Matrox MGA 2MB PCI Video Card [GW-LT 1348768 - GW-LT 1348817] |
| 4176 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, Matrox MGA 2MB PCI Video Card [GW-LT 1348768 - GW-LT 1348909] |
| 4177 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, STB Nitro 1MB 64-Bit Graphics Accelerator [GW-LT 1348818 - GW-LT 1348859] |
| 4178 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, STB 5446, 1 MB Video Card [GW-LT 1348860 - GW-LT 1348901] |
| 4179 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - TechNote, Video Card Driver Installation, Matrox MGA [GW-LT 1348902 - GW-LT 1348905] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4180 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Instructions, User Manual, Installing ATI-CT Video Card Drivers  [GW-LT 1348906 - GW-LT 1348907] |
| 4181 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - TechNote, Video BIOS Upgrade [GW-LT 1348908 - GW-LT 1348908] |
| 4182 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - TechNote, Using the VGA Card, Instructions [GW-LT 1348909 - GW-LT 1348909] |
| 4183 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - "Help File" Message, "Unable to Print" Message [GW-LT 1348910 - GW-LT 1348910] |
| 4184 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - DVD Support, Pilot, Menu List, Root Directory [GW-LT 1348911 - GW-LT 134891 1] |
| 4185 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Guide, 16MB STB NVIDIA TNT AGP Graphics Accelerator [GW-LT 1348912 - GW-LT 1348933] |
| 4186 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - NVIDIA 2X AGP Video Card, How to Enable Hardware Acceleration [GW-LT 1348934 - GW-LT 1348934] |
| 4187 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Voodoo2 3D Graphics Accelerator Instructions [GW-LT 1348935 - GW-LT 1348936] |
| 4188 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - User's Manual STB 12MB PCI Video Card [GW-LT 1348937 - GW-LT 1348956] |
| 4189 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Specifications, Audio, Computer Memory, Computer Software  [GW-LT 0139781 - GW-LT 0139785] |
| 4190 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - M210 Notebook Specifications [GW-LT 0140886] |
| 4191 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Description, Features, User Manual of RIVA TNT2 Model 64 NVIDIA Vanta [GW-LT 0145241 - GW-LT 0145368] |
| 4192 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Product Advisory, Winbench 95 Scores with Version 3.X Drivers, September 23, 1996 [GW-LT 0145853 - GW-LT 0145853] |
| 4193 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Response to Gateway 2000 Request for Quotation #DW:012.96 for Mid-Range 3D Graphics Adapter and High-End Graphics Adapter, December 18, 1996 [GW-LT 0146460 - GW-LT 0146518] |
| 4194 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Physical Specifications, Software/Driver Support, Zermot 8MB Graphics Adapter with Optional DVD [GW-LT 0148840 - GW-LT 0148841] |
| 4195 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Submission Status, [GW-LT 0149122 - GW-LT 0149123] |
| 4196 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 3D Rage LT PRO AGP SGRAM Flat Panel Display Adapter Board Marketing Requirements Document [GW-LT 0149138-GW-LT 0149147] |
| 4197 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - First in Computer Graphics, May 1998, ATI Advantage, Graphs and Charts  [GW-LT 0149208 - GW-LT 0149244] |
| 4198 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Software Release Schedule for Millennium/Mystique, July 2, 1996 [GW-LT 0149551 - GW-LT 0149556] |
| 4199 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - MGA Millennium Installation Guide [GW-LT 0149634 - GW-LT 0149679] |
| 4200 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Electrical Specifications, Table of Contents, LCD Graphic Accelerator Card Specification, Revision 0.1 [GW-LT 0150159] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4201 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gateway 2000, Design Validation Testing Final Report Enterprise [GW-LT 0150177 - GW-LT 0150199] |
| 4202 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Product Specifications, Millennium PRO [GW-LT 0150320 - GW-LT 0150335] |
| 4203 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Matrox Roadmap, February, 1997, Presentation [GW-LT 0150347 - GW-LT 0150362] |
| 4204 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - PCI-VT-2MB DRAM, ATI Video Xpression, Release 1.0 [GW-LT 0150423 - GW-LT 0150441] |
| 4205 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Product Specification for Mid-Range 3D Graphics Adapter, December 2, 1996 [GW-LT 0150655 - GW-LT 0150656] |
| 4206 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Product Gate Review Process, Core Desktops, ATI Rage 128 Graphics Accelerator [GW-LT 0154894 - GW-LT 0154903] |
| 4207 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Product Gate Review Process, E-Series, Everest, ATI Rage 128 NLX Graphics Card [GW-LT 0154904 - GW-LT 0154912] |
| 4208 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - OEM Program Information Checklist, Solo 9300 Notebooks [GW-LT 0154923 - GW-LT 0154936] |
| 4209 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Technical Specification for "Bison" Video Graphics Card, November 30, 2000 [GW-LT 0155237 - GW-LT 0155274] |
| 4210 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gate Form/Review Status, Canton, Graphics/Video, Revision June 14, 2000 [GW-LT 0155629 - GW-LT 0155641] |
| 4211 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gate Form/Review Status, Graphics Team, Edgemont-Performance Graphics Card [GW-LT 0155906 - GW-LT 0155918] |
| 4212 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gate Form/Review Status, Edgemont-Volume Graphics Card, Revision June 14, 2000 [GW-LT 0155987 - GW-LT 0155998] |
| 4213 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Technical Specification for "Flanders" Video Graphics Card, September 9, 1999 [GW-LT 0156072 - GW-LT 0156109] |
| 4214 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gate Form/Review Status, Pennington-Performance Graphics Card, June 14, 2000 [GW-LT 0158644 - GW-LT 0158655] |
| 4215 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gate Form/Review Status, Potter--Low-Cost Graphics Card, June 30, 2000 [GW-LT 0158789 - GW-LT 0158806] |
| 4216 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Radeon 8500, Awesome 3D Gaming and Graphics Performance [GW-LT 0158995 - GW-LT 0158998] |
| 4217 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - OEM Program Information Checklist, Solo 9300 Notebooks [GW-LT 0160268 - GW-LT 0160278] |
| 4218 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gate Form/Review Status, Tripp-Performance Graphics Card [GW-LT 0160285 - GW-LT 0160303] |
| 4219 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gate Form/Review Status, Turner--Low-Cost Graphics, May 30, 2000 [GW-LT 0160439 - GW-LT 0160453] |
| 4220 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 3D FX Interactive, Board Manufacturing Diagnostic, Revision 0.8, April 22, 1999, Proprietary Information [GW-LT 0160575 - GW-LT 0160592] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4221 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Technical Specification for "Wallace" Graphics Card, September 16, 1999 [GW-LT 0160720 - GW-LT 0160756] |
| 4222 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gate Form/Review Status, Zeona, June 14, 2000 [GW-LT 0161270 - GW-LT 0161285] |
| 4223 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gate Form/Review Status, Ziebach--High-End Graphics Card, January 6, 2000 [GW-LT 0161353 - GW-LT 0161368] |
| 4224 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Product Description, G-Force, Second Generation 256-Bit GPU with Hypertexel [GW-LT 0161810 - GW-LT 0161811] |
| 4225 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Video/Graphics Team, Weekly Team Meeting Agenda, May 3, 2000 [GW-LT 0162279 - GW-LT 0162282] |
| 4226 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Video/Graphics Team, Weekly Team Meeting Agenda, May 31, 2000 [GW-LT 0162296 - GW-LT 0162300] |
| 4227 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Video-Graphics Team, Weekly Team Meeting Agenda, June 7, 2000 [GW-LT 0162301 - GW-LT 0162304] |
| 4228 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -NVIDIA, Software Quality Assurance Test Plan, Revision 1.0, November, 2000 [GW-LT 0201959 - GW-LT 0202004] |
| 4229 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - ATI Technologies: Software Test Plan, February 20, 2001 [GW-LT 0203127 - GW-LT 0203227] |
| 4230 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - VESA Super VGA Standard, Super VGA BIOS Extension, October 22, 1991, Document Version 1.0, VBE Version 1.2 [GW-LT 0262423 - GW-LT 0262449] |
| 4231 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P1100/3500741nv.shtml |
| 4232 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P1100/3500746nv.shtml |
| 4233 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P1100/P1100nv.shtml |
| 4234 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P1150/3500742nv.shtml |
| 4235 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2150/P2150nv.shtml |
| 4236 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2150_1.5/P2150_15nv.shtml |
| 4237 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2150_1.5/3500673nv.shtml |
| 4238 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2300/3500367nv.shtml |
| 4239 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2300/3500369nv.shtml |
| 4240 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2300/3500370nv.shtml |
| 4241 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2300/3500373nv.shtml |
| 4242 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2300/3500395nv.shtml |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4243 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2300/3500401nv.shtml |
| 4244 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2300/p2300nv.shtml |
| 4245 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2300_13/3500413nv.shtml |
| 4246 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2300_13/p23_13nv.shtml |
| 4247 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2500/3500420nv.shtml |
| 4248 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2500/3500421nv.shtml |
| 4249 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2500/3500573nv.shtml |
| 4250 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2500/3500610nv.shtml |
| 4251 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2500/P2500nv.shtml |
| 4252 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2550/3500552nv.shtml |
| 4253 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2550/3500695nv.shtml |
| 4254 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2550/3500731nv.shtml |
| 4255 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2550/3500732nv.shtml |
| 4256 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P2550P2550nv.shtml |
| 4257 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P3100/P3100nv.shtml |
| 4258 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/p3150/P3150nv.shtml |
| 4259 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P3300/p3300nv.shtml |
| 4260 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/p3350/p3350nv.shtml |
| 4261 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/p5150/p5150nv.shtml |
| 4262 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P5300/3500729nv.shtml |
| 4263 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P5300/P5300nv.shtml |
| 4264 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9100_14/P91_14nv.shtml |
| 4265 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/p9150/p9150nv.shtml |
| 4266 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P91tvd/3500437nv.shtml |
| 4267 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P91tvd/P91tvdnv.shtml |
| 4268 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300/3500546nv.shtml |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4269 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300/3500547nv.shtml |
| 4270 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300/3500571nv.shtml |
| 4271 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300/3500595nv.shtml |
| 4272 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300/P9300nv.shtml |
| 4273 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300E/3500584nv.shtml |
| 4274 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300E/3500630nv.shtml |
| 4275 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300E/3500677nv.shtml |
| 4276 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300E/3500678nv.shtml |
| 4277 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300E/3500679nv.shtml |
| 4278 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300E/p9300Env.shtml |
| 4279 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300VE/3500721nv.shtml |
| 4280 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300VE/3500722nv.shtml |
| 4281 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300VE/3500723nv.shtml |
| 4282 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9300VE/3500725nv.shtml |
| 4283 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9500/3500846nv.shtml |
| 4284 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/P9500/P9500nv.shtml |
| 4285 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/p5100/p510050.shtml |
| 4286 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/p5100/p5100ulst.shtml |
| 4287 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/p9100/p910008.shtml |
| 4288 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Mobile/Solo_Series/solo2200/00000012.shtml |
| 4289 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/ANIGMA/m00274/m00274nv.shtml |
| 4290 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/GVC/2508127/2508127nv.shtml |
| 4291 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/GVC/2511304/251130416.shtml |
| 4292 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/GVC/2512928/2512928nv.shtml |
| 4293 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/INTEL/2504746/4000460nv.shtml |
| 4294 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/INTEL/M00205/M0020504.shtml |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4295 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/INTEL/M00260/M00260nv.shtml |
| 4296 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/INTEL/M00271/m00271nv.shtml |
| 4297 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/INTEL/M00301/M00301nv.shtml |
| 4298 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/INTEL/m00326/M00326nv.shtml |
| 4299 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/INTEL/m00335/m00335nv.shtml |
| 4300 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/INTEL/m00430/M00430nv.shtml |
| 4301 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/INTEL/m00457/m00457nv.shtml |
| 4302 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/INTEL/m00469/m00469nv.shtml |
| 4303 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/m00481/m00481nv.shtml |
| 4304 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/JABIL/4000490/400490nv.shtml |
| 4305 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/JABIL/m00406/M00406nv.shtml |
| 4306 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/JABIL/m00451/m00451nv.shtml |
| 4307 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/JABIL/SAC147AA/mc147anv.shtml |
| 4308 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/MSI/2503985/M00447/m00447nv.shtml |
| 4309 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/MSI/2504937/M00487/M00487nv.shtml |
| 4310 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/MSI/2505085/M00489/M00489nv.shtml |
| 4311 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/MSI/2506135/4000511/4000511nv.shtml |
| 4312 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/SELECTRN/4000285/mc285nv.shtml |
| 4313 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/SOLECTRN/PCI036AA/MI036Anv.shtml |
| 4314 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//MOTHERBD/SOLECTRN/PCI040AA/MI040Anv.shtml |
| 4315 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//profile/2800014/2800014nv.shtml |
| 4316 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//profile/p00553/p00553nv.shtml |
| 4317 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//profile/profile18/profile18nv.shtml |
| 4318 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//profile/profile3/profile3nv.shtml |
| 4319 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Servers/COMPO/MOTHERBD/4000508/4000508nv.shtml |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4320 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Servers/COMPO/MOTHERBD/m00401/m00401nv.shtml |
| 4321 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//Servers/COMPO/MOTHERBD/m00419/m00419nv.shtml |
| 4322 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/ATI/6000833/V00833nv.shtml |
| 4323 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/ATI/6001010/6001010nv.shtml |
| 4324 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/ATI/6001045/6001045nv.shtml |
| 4325 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/ATI/6001129/6001129nv.shtml |
| 4326 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/ATI/6001130/6001130nv.shtml |
| 4327 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/ATI/6001264/6001264nv.shtml |
| 4328 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/ATI/6001265/6001265nv.shtml |
| 4329 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/ATI/6001477/6001477nv.shtml |
| 4330 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/ATI/6001560/6001560nv.shtml |
| 4331 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/ATI/6001590/6001590nv.shtml |
| 4332 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/ATI/6001827/6001827nv.shtml |
| 4333 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/ATI/6001828/6001828nv.shtml |
| 4334 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/ATI/6001829/6001829nv.shtml |
| 4335 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/ATI/V00563/V00563nv.shtml |
| 4336 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/Creative/6001063/v01063nv.shtml |
| 4337 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/Creative/6001099/6001099nv.shtml |
| 4338 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/Creative/6001100/6001100nv.shtml |
| 4339 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/Creative/6001138/6001138nv.shtml |
| 4340 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/Creative/6001271/6001271nv.shtml |
| 4341 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/Creative/6001473/6001473nv.shtml |
| 4342 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/Creative/V00974/V00974nv.shtml |
| 4343 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/Creative/V01005/V01005nv.shtml |
| 4344 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/DIAMOND/6001123/6001123nv.shtml |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4345 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/MSI/6002022/6002022nv.shtml |
| 4346 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/STB/6000641/V00641nv.shtml |
| 4347 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/STB/6000681/V00681nv.shtml |
| 4348 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/STB/V00709/v00709nv.shtml |
| 4349 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/STB/v00710/v00710nv.shtml |
| 4350 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/STB/V00736/V00736nv.shtml |
| 4351 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/STB/v00756/v00756nv.shtml |
| 4352 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/STBv00761/v00761nv.shtml |
| 4353 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/STBv00804/v00804nv.shtml |
| 4354 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/STB/v00828/v00828nv.shtml |
| 4355 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/STB/v00921/v00921nv.shtml |
| 4356 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/STB/v00924/v00924nv.shtml |
| 4357 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/STB/v00984/v00984nv.shtml |
| 4358 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/VisionTEk/6001231/6001231nv.shtml |
| 4359 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/VisionTEk/6001424/6001424nv.shtml |
| 4360 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/VisionTEk/6001688/6001688nv.shtml |
| 4361 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/VisionTEk/6001745/6001745nv.shtml |
| 4362 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/VisionTEk/6001832/6001832nv.shtml |
| 4363 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://support.gateway.com/s//VIDCARD/Vlogic/V00627/V00627nv.shtml |
| 4364 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - June 1999 Intel 810 Chipset: 82810/82810-DC100 Graphics and Memory Control Hub Datasheet  [INTEL 00001-00120] |
| 4365 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 2/20/2006 Websearch for "Do I need the Intel 810-810E/810E2 chipset graphics drivers?" [INTEL 00121-00121] |
| 4366 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -November 1999 810 Chipset Family- Programmer's reference manual  [INTEL 00122-00652] |
| 4367 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 5/30/2000 Intel 810 Chipset Great Performance for Value PCs Manual  [INTEL 00653-00668] |
| 4368 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Jan 2001 Intel 810E Chipset Great Performance for All  PCs Manual  [INTEL 00669-00685] |
| 4369 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  September 2000 Intel 810E Chipset: 82810E GMCH datasheet [INTEL 00686-00804] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4370 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 09/06/2001 Intel 815 Chipset Family: 82815G/82815EG GMCH Datasheet [INTEL 00805-00978] |
| 4371 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - April 2003 Intel 815 EM Chipset: 82815EM GMCH datasheet [INTEL 00979-01143] |
| 4372 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - July 2000 Intel 815 Chipset: Graphic Controller PRM [INTEL 01144-01566] |
| 4373 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  March 2001 Intel 815 Chipset Family: 82815EP and 82815P MCH datasheet [INTEL 01567-01703] |
| 4374 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - September 2001 Intel 815 Chipset Family: 82815P/ 82815EP MCH  datasheet[INTEL 01704-01840] |
| 4375 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - April 2003 Intel 815EM Chipset: 82815EM GMCH2-M datasheet  [INTEL 01841-02005] |
| 4376 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - June 1999 Intel 82801AA (ICH) and Intel 82801AB (ICHO) I/O Controller Hub datasheet [INTEL 02006-02419] |
| 4377 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 65540/545 High performance Flat Panel/CRT VGA Controller overview  [INTEL 02420-02683] |
| 4378 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 65510 Flat Panel VGA Controller Overview  [INTEL 02684-02837] |
| 4379 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 65535 High performance Flat Panel/CRT VGA Controller overview [INTEL 02838-03067] |
| 4380 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - US Patent 4,439,759 - "Terminal Independent Color Memory for a Digital Image Display System" [LUC 0000616-LUC0000635] |
| 4381 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Draft of Level 2 schedules for the Documentation and Customer Terminal segments of the HIS Market Trial project [LUC 0004035- LUC0004041] |
| 4382 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gateway 1999 Holiday Catalog: Systems, Solutions and More for the New Millennium- [LUCDB 0009341 - LUCDB 0009378] |
| 4383 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gateway Astro PC Specifications [LUCDB 0009531 - LUCDB 0009542] |
| 4384 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - 5ESS OSPS Calling Party Number Delivery Design Specification - Code/Macro/.md Changes (Appendix 6-72 to 6-172) & RDL Changes (Appendix 7-1 to 7-29) [LUC010892 - LUC011020] |
| 4385 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - ODIN, VDL, office record and RC mapping code changes (Appendix 9-61 to  [LUC0011133 - LUC0011274] |
| 4386 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  [LUC011337 - LUC011518] |
| 4387 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - "NAPLPS: A New Standard for Text and Graphics; Part 3: Advanced Features" [LUC013752 - LUC013759] |
| 4388 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - "In The Que: Byte", Volume 9 Number 5 [LUC013760 - LUC013768] |
| 4389 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Gateway.com ESupport [LUC 013947 - LUC013962] |
| 4390 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - E5400 800 Deluxe Features [LUC 025473 - LUC025474] |
| 4391 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Solo 2150 CS Features [LUC 025481 - LUC025482] |
| 4392 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Solo 2150 CS Deluxe Features [LUC 025483 - LUC025484] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4393 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Solo 2150 CL Features [LUC 025485 - LUC025486] |
| 4394 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Solo 2150 CL Deluxe Features [LUC 025487 - LUC025488] |
| 4395 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Solo 2300 Features [LUC 025490 - LUC025491] |
| 4396 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  [LUC 1006022 - LUC1006062] |
| 4397 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Specification for Standardized Interface to extended VGA video modes and functions [LUC 1030447 - LUC 1030457] |
| 4398 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Super VGA BIOS Extension, Standard # VS911022, October 22, 1991, Documenet Version 1.0, VBE Version 1.2 [LUC 1030458 - LUC 1030474] |
| 4399 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - The Dell Online Store: Build Your Own System [LUC 1048702 - LUC1048706] |
| 4400 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  Dell Business Solutions Catalogs (November 1998 - October 1999) [LUC 1048717- LUC1048932] |
| 4401 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - United States Patent 4,439,759: Terminal Independent Color Memory for a Digital Image Display System [LUC 1114442 - LUC1114639] |
| 4402 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Microsoft Windows Logo Program: Desktop and Mobile PC Requirements [LUC 1246125 - LUC1246260] |
| 4403 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Windows Platform Design Notes: Microsoft DirectX VA: Video Acceleration API/DDI [LUC 1246261 - LUC1246351] |
| 4404 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Windows Platform Design Notes: Functional Specification for De-Interlacing and Frame Rate Conversion for DirectX VA [LUC 1246352- LUC1246367] |
| 4405 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - "PC 2001 System Design Guide: A Technical Reference for Designing PCs and Peripherals for the Microsoft Windows Family of Operating Systems" [LUC 1246368 - LUC1246689] |
| 4406 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - "PC 97 System Design Guide" - Contents and Welcome [LUC 1246690 - LUC1247272] |
| 4407 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - "PC 98 System Design Guide: A Technical Reference for Designing PCs and Peripherals for the Microsoft Windows Family of Operating Systems" [LUC 1247273 - LUC1247758] |
| 4408 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - PC 99 System Design Guide: A Technical Reference for Designing PCs and Peripherals for the Microsoft Windows Family of Operating Systems (With Clarifications and Corrections from PC 99 *Addendum* ) [LUC 1247759 - LUC1248339] |
| 4409 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Microsoft Windows Logo Program: System and Device Requirements; Version 2.0, May 29, 2001 [LUC 1248340 - LUC1248565] |
| 4410 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Micrsoft Windows Logo Program: System and Device Requirements; Version 2.2.1a, April 2005 [LUC 1248566 - LUC1248750] |
| 4411 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Windows Platform Design Notes: The Athens PC -  [LUC 124875 1 - LUC1248773] |
| 4412 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - "WHQL Test Specification" - Chapter 1: Introduction to the WHQL Test Specifications [LUC 1252604 - LUC1252690] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4413 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - "WHQL Test Specification" - Chapter 5: Graphics Adapter Specification [LUC 1252988 - LUC1253293] |
| 4414 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - IBM Personal System/2 Hardware Interface Technical Reference - Video Subsystems" [LUC 1270408 - LUC1270849] |
| 4415 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - IBM Personal System/2 and Personal Computer: BIOS Interface Technical Reference [LUC 1273214 - LUC 1273705] |
| 4416 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Microsoft Win32 Programmer's Reference: Volume 1 -  [LUC 1273706 - LUC 1274573] |
| 4417 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - IBM Personal System/2 Hardware Interface Technical Reference - Common Interfaces [LUC 1274574 - LUC 1274863] |
| 4418 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Programmer's Guide to Microsoft Windows 95: Key Topics on Programming for Windows from the Microsoft Windows Development Team [LUC 1274932 - LUC1275613] |
| 4419 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Microsoft Win32 Programmer's Reference: Volume 3 [LUC 1275614 - LUC 1276382] |
| 4420 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Microsoft Win32 Programmer's Reference: Volume 4 [LUC 1276383 - LUC 1277175] |
| 4421 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Microsoft Win32 Programmer's Reference: Volume 5 [LUC 1277176 - LUC 1277872] |
| 4422 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - "Programming Windows 95" by Charles Petzold [LUC 1279876 - LUC1280998] |
| 4423 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Microsoft Professional Edition of "PC 97 Hardware Design Guide" [LUC 1281083 - LUC1281544] |
| 4424 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - "Programmer's Guide to the EGA/VGA" by George Sutty and Steve Blair [LUC 1283064 - LUC1283586] |
| 4425 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - "EGA/VGA: A Programmer's Reference Guide" by Bradley Dyck Kliewer [LUC 1283587 - LUC1283963] |
| 4426 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Windows Marketplace: Tested Projects List [LUC 1283987 - LUC1284005] |
| 4427 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Windows Marketplace: Tested Projects List [LUC 1284001 - LUC 1284005] |
| 4428 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Hardware compatibility list for Windows NT 4.0 (x86) as of 08/05/2004 [LUC 1284006 - LUC1284557] |
| 4429 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Hardware compatibility list for Windows 98 as of 08/17/2004 [LUC 1284865 - LUC1285497] |
| 4430 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Hardware compatibility list for Windows ME as of 08/05/2004 [LUC 1285849 - LUC 1286237] |
| 4431 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Hardware compatibility list for Windows ME as of 08/05/2004 [LUC 1285849 - LUC1286237] |
| 4432 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Windows GDI Graphics & Multimedia function descriptions -  [LUC 1288898 - LUC1288920] |
| 4433 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Windows Marketplace: Tested Products List -  [LUC 1300156 - LUC1300750] |
| 4434 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference -  06/23/2000 Desktop and Mobile PC Requirements [MSLT-1061248 - MSLT-1061383] |
| 4435 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Cooperative Market Development and Support Agreement b/w Microsoft and Dell [MSLT - 0123091 - MSLT 0123097] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4436 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Microsoft's E drive/Sourcecode- Database [MSLT_1124804 - MSLT_1124961] |
| 4437 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Microsoft's E drive/Sourcecode- Database [MSLT_1124962 - MSLT_1125023] |
| 4438 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - http://msdn.microsoft.com |
| 4439 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - December 1998 Enhanced 128-BIT 3d Processor Preliminary Information [NVIDIA 00001 - NVIDIA 00118] |
| 4440 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - February 1999 128-BIT 3D Processor Preliminary Information [NVIDIA 00119 - NVIDIA 00258] |
| 4441 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - January 2000 RIVA TNT2 M64 Pro, RIVA TNT2 M64 and NVIDIA Vanta [NVIDIA 00259 - NVIDIA 00392] |
| 4442 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - January 2000 RIVA TNT2 M64 Pro, RIVA TNT2 M64 and NVIDIA Vanta [NVIDIA 00393 - NVIDIA 00526] |
| 4443 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - July 1999 NV10 and NV10 Ultra 256- BIT 3D Processor Preliminary Information [NVIDIA 00527 - NVIDIA 00658] |
| 4444 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - April 2000 GeForce2 GTS Preliminary Information [NVIDIA 00659 - NVIDIA 00666] |
| 4445 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - April 2000 Vanta LT 128-BIT 3D Processor Preliminary Information [NVIDIA 00667 - NVIDIA 00752] |
| 4446 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - NV11M Datasheet [NVIDIA 00753 - NVIDIA 008 16] |
| 4447 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - March 2001 GeForce2 Go 256-Bit 3D Mobile GPY Preliminary Conf. Information [NVIDIA 00817 - NVIDIA 00825] |
| 4448 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - JUne 2000 GeForce2 GTS 256-BIT 3D processor Preliminary Information- Electrical Specifications section [NVIDIA 00826 - NVIDIA 00833] |
| 4449 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - June 2001 GeForce2 MX 256-BIT 3D Processor Preliminary Information [NVIDIA 00834 - NVIDIA 00869] |
| 4450 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - June 2000 RIVA TNT2 Pro 128-BUT 3D Processor Information [NVIDIA 00870 - NVIDIA 01017] |
| 4451 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - June 2000 GeForce2 Family 256-BIT 3D Processor Preliminary Information [NVIDIA 01018 - NVIDIA 01075] |
| 4452 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - May 2001 GeForce2 GO 256-bit 3D Mobile GPU Preliminary Conf. Information Electrical Specifications section [NVIDIA 01076 - NVIDIA 01084] |
| 4453 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Microsoft's responses to Lucent's Fourth Set of Interrogatories to Microsoft No. 31 |
| 4454 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - A professional graphics controller, by K.A. Duke and W.A. Wall, IBM Systems Journal, Vol. 24, No. 1, January 1985 |
| 4455 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Binar Graphics, AnyView Professional, by Jacqueline Emigh, Newsbytes Network, 7/15/1994 |
| 4456 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Computer Graphics: Reaching the Useryyb, y Ware Myers, COMPUTER Magazine, March 1981 |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4457 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Display Technique for Two-Dimensional Angle Data" by E.M. Winter, IBM Technical Disclosure Bulletin, Vol. 22, No. 6, November 1979 |
| 4458 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Intel IA32 Software Development documentation, Volume 2B |
| 4459 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Microsoft CE 5.0 Platform Builder boot disk (VESATEXT.EXE) |
| 4460 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - VESATEST-30.EXE |
| 4461 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Hardware Design Guide for Microsoft Windows 95: A Practical Guide for Developing Plug and Play PCs and Peripherals Microsoft Press ISBN 1-55615-642-1 |
| 4462 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Introduction to Windows NT Drivers (Excerpt) by Art Baker, found at http://www.windowsitlibrary.com/Content/280/01/3.html and http://www.windowsitlibrary.com/Content/280/01 /files/fig7.html |
| 4463 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - Meaning of SYSTEM.INI File's SVGAMODE= Setting, Microsoft Support Web Site for Windows 3.x http://support.microsoft.com/default.aspx?scid=kb%3Ben-us%3B82734 |
| 4464 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - YODA: An advanced display for personal computers, by Satish Gupta, David F. Bantz, Paul N. Sholtz, Carol J. Evangelisti, and William R. DeOrazio, IBM Journal of Research and Development, Vol. 31, No. 1, January 1987 |
| 4465 | | | Richter Opening Report re '759 Fleming, 3/31/2006 Cited Reference - U.K. Patent Application GB 2032740A, "Programmable Color Mapping", Dougles James Doornick, published May 8, 1980 |
| 4466 | | | Article by O'Brien and Bown, "A Perspective on the Development of Videotex in North America, IEEE Journal on Selected Areas in Communications, Vol. SAC-1, No. 2, February 1983 [DELL 313180 - DELL 313186] |
| 4467 | | | Article by Scannell, "Twelve Give Support: Graphics Standards Gain Ground," from ComputerWorld - August 9, 1982 [FLEMING 002071 - FLEMING 002072] |
| 4468 | | | Article by Schneiderman, "Graphic Standards Get 12-Company Boost," from Systems and Software - September, 1982 [FLEMING 0002073 - FLEMING 0002074] |
| 4469 | | | Article and Interview with Gates, "Operating Systems for 16-Bit Micros Will Need New Capabilities," from Systems and Software, September 1982 [FLEMING 0002822 - FLEMING 0002823] |
| 4470 | | | Article by Latamore, "Videotex Industry Puzzle Near a Solution," from Telecommunication Products and Technology [FLEMING 0002828 - FLEMING 0002830] |
| 4471 | | | Videotex Standard, Presentation Level Protocol, May 1981 [FLEMING 0000427 - FLEMING 0000543] |
| 4472 | | | Articles, "Viewtron," Electronic Marketing Newsletter, Special Edition, July 1985 [FREZZA 0000094 - FREZZA 0000094] |
| 4473 | | | Viewtron Information/User's Manual [FREZZA 00102 - FREZZA 00105] |
| 4474 | | | Viewtron: Magazine & Guide [FREZZA 00106 - FREZZA 00167] |
| 4475 | | | Viewtron: Magazine & Guide, December 1983 [FREZZA 00168 - FREZZA 00225] |
| 4476 | | | Viewtron: Magazine & Guide, December 1984 [FREZZA 00226 - FREZZA 00252] |
| 4477 | | | The BidQuick Guide, December 1984 [FREZZA 00253 - FREZZA 00286] |
| 4478 | | | Videotex '83: Information, Articles [FREZZA 00691 - FREZZA 01098] |
| 4479 | | | LCASrc/Client Source Code [MSLT_0640065 - MSLT_0640065] |
| 4480 | | | LCASrc/Client Source Code [MSLT_0640066 - MSLT_0640080] |
| 4481 | | | LCASrc/Client Source Code [MSLT_0640081 - MSLT_0640105] |
| 4482 | | | LCASrc/Client Source Code [MSLT_0640106 - MSLT_0640220] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4483 | | | LCASrc/Client Source Code [MSLT_0640221 - MSLT_0640228] |
| 4484 | | | LCASrc\gre Source Code [MSLT_0640229 - MSLT_0640229] |
| 4485 | | | LCASrc\gre Source Code [MSLT_0640230 - MSLT_0640282] |
| 4486 | | | LCASrc\gre Source Code [MSLT_0640283 - MSLT_0640298] |
| 4487 | | | LCASrc\gre Source Code [MSLT_0640299 - MSLT_0640367] |
| 4488 | | | LCASrc\gre Source Code [MSLT_0640368 - MSLT_0640542] |
| 4489 | | | LCASrc\gre Source Code [MSLT_0640543 - MSLT_0640602] |
| 4490 | | | LCASrc\gre Source Code [MSLT_0640603 - MSLT_0640662] |
| 4491 | | | LCASrc\gre Source Code [MSLT_0640663 - MSLT_0640676] |
| 4492 | | | LCASrc\gre Source Code [MSLT_0640677 - MSLT_0640777] |
| 4493 | | | LCASrc\gre Source Code [MSLT_0640778 - MSLT_0640874] |
| 4494 | | | LCASrc\gre Source Code [MSLT_0640875 - MSLT_0640904] |
| 4495 | | | LCASrc\gre Source Code [MSLT_0640905 - MSLT_0640960] |
| 4496 | | | LCASrc\inc Source Code [MSLT_0640961 - MSLT_0640961] |
| 4497 | | | LCASrc\inc Source Code [MSLT_0640962 - MSLT_0640985] |
| 4498 | | | LCASrc\kernel Source Code [MSLT_0640986 - MSLT_0640986] |
| 4499 | | | LCASrc\kernel Source Code [MSLT_0640987 - MSLT_0640992] |
| 4500 | | | 06/25/1999 Specifications for Gateway Solo 9300 Notebooks [GW-LT0000021 - GW-LT0000026] |
| 4501 | | | 05/20/1999 Specifications for Gateway Solo 2500 Notebooks [GW-LT0000027 - GW-LT0000031] |
| 4502 | | | Instruction Manual, 08/13/1999 - Processor Installation Guide [GW-LT0000118 - GW-LT0000164] |
| 4503 | | | Instruction Manual, 08/13/1999 - System Board Installation Guide [GW-LT0000165 - GW-LT0000278] |
| 4504 | | | Instructional Manual, 08/27/1999 - Using Your Gateway Astro [GW-LT0000311 - GW-LT0000436] |
| 4505 | | | Instruction Manual, 06/30/1999 - Maintaing and Troubleshooting Your Gateway Solo Notebook [GW-LT0000438 - GW-LT0000497] |
| 4506 | | | 06/14/1999 Specifications for Gateway Solo 3150 Notebooks [GW-LT0000500 - GW-LT0000503] |
| 4507 | | | Instruction Manual, 08/02/1999 - E-1400 Desktop System Manual [GW-LT0000533 - GW-LT0000642] |
| 4508 | | | 08/12/1999 Specifications for Gateway Solo 5150 Notebooks [GW-LT0000700 - GW-LT0000703] |
| 4509 | | | Instructional Manual, 10/06/1999 - Using Your Profile 2 [GW-LT0000707 - GW-LT0000854] |
| 4510 | | | Instructional Manual - Setting Up Your Computer [GW-LT0000855 - GW-LT0000857] |
| 4511 | | | Instruction Manual, 12/19/1999 - E-5400 Mid Tower System Manual [GW-LT0000858 - GW-LT0000987] |
| 4512 | | | Instruction Manual - Using Your Solo Pro 9300 [GW-LT0000989 - GW-LT0001102] |
| 4513 | | | Instruction Manual, 08/19/1999 - Using Your Solo Pro 9300 [GW-LT0001103 - GW-LT0001216] |
| 4514 | | | 08/23/1999 Specifications for Gateway Solo Pro 9300 Notebooks [GW-LT0001217 - GW-LT0001221] |
| 4515 | | | "Getting Started: Microsoft Windows 98", Second Edition [GW-LT0001238 - GW-LT0001370] |
| 4516 | | | Instruction Manual - Using Your Gateway Solo 2150 [GW-LT0001486 - GW-LT0001557] |
| 4517 | | | Instruction Manual, 09/17/1999 - Using Your Gateway Solo 2150 [GW-LT0001558 - GW-LT0001629] |
| 4518 | | | 09/23/1999 Specifications for Gateway Solo 2150 Notebooks [GW-LT0001630 - GW-LT0001634] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4519 | | | Instrucional Manual, 11/01/1999 - Using Your Gateway Profile [GW-LT0001697 - GW-LT0001840] |
| 4520 | | | Instruction Manual - Using Your Gateway Profile [GW-LT0001841 - GW-LT0001986] |
| 4521 | | | 08/18/1999 Specifications for the Gateway Profile [GW-LT0002179 - GW-LT0002182] |
| 4522 | | | Instructional Manual, 10/22/1999 - Maintaining and Troubleshooting Your Gateway Solo Notebook [GW-LT0002253 - GW-LT0002352] |
| 4523 | | | 08/30/199 E-3200 Series Documentation Update [GW-LT0002354 - GW-LT0002357] |
| 4524 | | | 08/30/1999 E-4200 Series Documentation Update [GW-LT0002358 - GW-LT0002359] |
| 4525 | | | 08/30/1999 E-5200 Series Documentation Update [GW-LT0002360 - GW-LT0002363] |
| 4526 | | | Instruction Manual, 09/30/1999 - Full Motion Video Card Installation Guide [GW-LT0002366 - GW-LT0002413] |
| 4527 | | | 11/10/1999 Specifications for the Gateway Profile [GW-LT0002439 - GW-LT0002442] |
| 4528 | | | Instruction Manual, 09/13/1999 Using Your Gateway PC [GW-LT0002453 - GW-LT0002638] |
| 4529 | | | Instruction Manual, 11/19/1999 - Using Your Gateway PC [GW-LT0002691 - GW-LT0002897] |
| 4530 | | | Instruction Manual - Using Your Gateway PC [GW-LT0002898 - GW-LT0003103] |
| 4531 | | | Instruction Manual - Using Your Gateway PC [GW-LT0003104 - GW-LT0003309] |
| 4532 | | | Instruction Manual, 12/01/1999 - Using Your Gateway Astro [GW-LT0003334 - GW-LT0003469] |
| 4533 | | | Instruction Manual, 08/01/2000 - Using Your Gateway PC [GW-LT0004185 - GW-LT0004406] |
| 4534 | | | Instruction Manual, 11/26/1999 - System Board Installation Guide [GW-LT0004413 - GW-LT0004524] |
| 4535 | | | 11/30/1999 Specifications for Gateway Solo 1100 Notebooks [GW-LT0005107 - GW-LT0005111] |
| 4536 | | | Quick Start Guide for Microsoft Windows Millenium Edition [GW-LT0005132 - GW-LT0005174] |
| 4537 | | | Instruction Manual, 11/23/1999 Processor Installation Guide [GW-LT0005178 - GW-LT0005231] |
| 4538 | | | Instruction Manual - Using Your Gateway PC [GW-LT0005609 - GW-LT0005812] |
| 4539 | | | Instruction Manual - Using Your Gateway Solo 2150 [GW-LT0005925 - GW-LT0006016] |
| 4540 | | | 01/12/2000 Specifications for Gateway Solo 2150 Notebooks[GW-LT0006107 - GW-LT0006111] |
| 4541 | | | Instruction Manual, 02/07/2000 - LG Flat Panel Display User's Guide [GW-LT0006415 - GW-LT0006438] |
| 4542 | | | Instruction Manual - Using Your Gateway PC [GW-LT0006578 - GW-LT0006780] |
| 4543 | | | Instruction Manual, 04/25/2000 - LG 1800 Flat Panel Display User's Guide [GW-LT0006980 - GW-LT0007007] |
| 4544 | | | Instruction Manual, 04/03/2000 - EVF720 Monitor User's Guide [GW-LT0007008 - GW-LT0007035] |
| 4545 | | | Instruction Manual - Using Your Gateway PC [GW-LT0007351 - GW-LT0007572] |
| 4546 | | | Instruction Manual, 04/14/2000 - System Board Installation Guide [GW-LT0007691 - GW-LT0007806] |
| 4547 | | | 07/14/2000 Specifications for Gateway [GW-LT0008357 - GW-LT0008361] |
| 4548 | | | "Getting Started: Microsoft Windows 98", Second Edition [GW-LT0008489 - GW-LT0008624] |
| 4549 | | | Quick Start Guide for Microsoft Windows 2000 Professional [GW-LT0008760 - GW-LT0008798] |
| 4550 | | | Instruction Manual, 06/22/2000 - EV Series Montior User's Guide [GW-LT0009200 - GW-LT0009227] |
| 4551 | | | 06/22/2000 Specifications [GW-LT0009228 - GW-LT0009230] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4552 | | | Instruction Manual, 07/20/2000 - LE500 Monitor User's Guide [GW-LT0009231 - GW-LT0009258] |
| 4553 | | | Specifications for the Gateway Profile [GW-LT0009425 - GW-LT0009427] |
| 4554 | | | Instruction Manual, 07/27/2000 - Using Your Gateway Solo 9300 [GW-LT0009443 - GW-LT0009640] |
| 4555 | | | 07/12/2000 Specifications for Gateway Solo 2150 Notebooks [GW-LT0009641 - GW-LT0009646] |
| 4556 | | | 07/12/2000 Specifications for Gateway Solo 3300 Notebooks [GW-LT0009647 - GW-LT0009650] |
| 4557 | | | Instruction Manual - Using Your Gateway Solo 3350 [GW-LT0010123 - GW-LT0010254] |
| 4558 | | | Instruction Manual - All Model Video Card Installation Guide [GW-LT0010613 - GW-LT0010686] |
| 4559 | | | Instruction Manual, 10/02/2001 - Processor Installation Guide [GW-LT0010764 - GW-LT0010825] |
| 4560 | | | Instruction Manual - System Board Installation Guide [GW-LT0010925 - GW-LT0011054] |
| 4561 | | | Intel D815EFV System Board Technical Reference [GW-LT0011089 - GW-LT0011096] |
| 4562 | | | 2001 Tech Tips: A Quick Reference Guide to Questions We Get Asked All The Time [GW-LT0011097 - GW-LT0011128] |
| 4563 | | | 08/08/2001 Specifications for the Gateway Solo 1200 Notebook [GW-LT0011476 - GW-LT0011480] |
| 4564 | | | 08/13/2001 Specifications for the Gateway Solo 5300 Notebook [GW-LT0012094 - GW-LT0012100] |
| 4565 | | | Instruction Manual, 08/01/2001 - Using Your Gateway Solo 9500/9550 [GW-LT0012101 - GW-LT0012262] |
| 4566 | | | Instruction Manual, 08/07/2001 - Using Your Gateway Solo 1200 [GW-LT0012449 - GW-LT0012690] |
| 4567 | | | Instruction Manual - Using Your Gateway Solo 9500/9550 [GW-LT0012691 - GW-LT0013005] |
| 4568 | | | 08/08/2001 Specifications for the Gateway Solo 9550 Notebook [GW-LT0013321 - GW-LT0013327] |
| 4569 | | | 08/10/2001 Specifications for the Gateway Solo 3450 Notebook [GW-LT0013883 - GW-LT0013890] |
| 4570 | | | Instruction Manual - Maintaining & Troubleshooting Your PC [GW-LT0014044 - GW-LT0014143] |
| 4571 | | | Instruction Manual - Maintaining & Troubleshooting Your PC [GW-LT0014144 - GW-LT0014244] |
| 4572 | | | Instruction Manual - ZX System Board Technical Reference [GW-LT0014318 - GW-LT0014337] |
| 4573 | | | Instruction Manual - Using Your Gateway PC [GW-LT0014338 - GW-LT0014421] |
| 4574 | | | Instruction Manual, 12/18/1998 - System Board Installation Guide [GW-LT0014524 - GW-LT0014641] |
| 4575 | | | Instruction Manual - System Board Installation Guide [GW-LT0014642 - GW-LT0014759] |
| 4576 | | | Instruction Manual - EV 910 User's Guide [GW-LT0015670 - GW-LT0015685] |
| 4577 | | | 12/10/1998 Installing the Video Card and Display Driver Software [GW-LT0015712 - GW-LT0015715] |
| 4578 | | | Instruction Manual, 08/11/1999 - Using Your Solo Pro 2550 [GW-LT0015767 - GW-LT0015857] |
| 4579 | | | 08/11/1999 Specifications for Gateway Solo 2550 Notebooks [GW-LT0015858 - GW-LT0015862] |

Case Title: Lucent v. Gateway, et al.      Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4580 | | | 01/18/1999 Specifications for the Gateway Solo 3100 Notebook [GW-LT0016110 - GW-LT0016113] |
| 4581 | | | Specifications for the Gateway Solo 3100 Notebook [GW-LT0016114 - GW-LT0016117] |
| 4582 | | | Instruction Manual - Using Your Gateway Solo 3150 Notebook [GW-LT0016118 - GW-LT0016207] |
| 4583 | | | Instruction Manual, 04/01/1999 - Full Motion Video Card Installation Guide [GW-LT0016588 - GW-LT0016629] |
| 4584 | | | Instruction Manual, 08/31/1999 - E-4400 Desktop System Manual [GW-LT0016930 - GW-LT0017040] |
| 4585 | | | Instruction Manual, 02/05/1999 - ALI Aladdin V System Board Technical Reference [GW-LT0017041 - GW-LT0017062] |
| 4586 | | | Instruction Manual, 09/26/1999 - E-4400 Mid Tower System Manual [GW-LT0018416 - GW-LT0018545] |
| 4587 | | | CD - E-Series Documentaion CD Version 1.4 [GW-LT0018605 - GW-LT0018605] |
| 4588 | | | CD - E-Series Documentation CD Version 1.2 [GW-LT0018624 - GW-LT0018624] |
| 4589 | | | CD - E-Series Documentation CD Version 1.5 [GW-LT0018644 - GW-LT0018644] |
| 4590 | | | CD - Business Desktop Documentation CD Version 1.0 [GW-LT0018674 - GW-LT0018674] |
| 4591 | | | CD - Business Desktops Documentation Version 1.1 [GW-LT0018692 - GW-LT0018692] |
| 4592 | | | Quick Start Guide for Microsoft Windows Professional 2000 [GW-LT0019365 - GW-LT0019403.01] |
| 4593 | | | Instruction Manual - Using Your Gateway Solo 1450 [GW-LT0026868 - GW-LT0027189] |
| 4594 | | | Instruction Manual - Using Your Gateway 600 Notebook [GW-LT0027190 - GW-LT0027521] |
| 4595 | | | Instruction Manual - Using Your Gateway 400 Notebook [GW-LT0028028 - GW-LT0028315] |
| 4596 | | | Instruction Manual - Using Your Gateway 200 Notebook [GW-LT0028316 - GW-LT0028619] |
| 4597 | | | Instruction Manual - Gateway SP 500 Server Quick Guide [GW-LT0031376 - GW-LT0031377] |
| 4598 | | | Instruction Manual, 08/09/2001 - Using Your Gateway PC [GW-LT0031599 - GW-LT0031766] |
| 4599 | | | 06/07/2001 Specifications for the Gateway Solo 3450 Notebook [GW-LT0032359 - GW-LT0032366] |
| 4600 | | | 05/25/2001 Specifications for the Gateway Solo 1200 Notebook [GW-LT0032367 - GW-LT0032371] |
| 4601 | | | Instruction Manual, 06/06/2001 - Using Your Flat Panel Display [GW-LT0032383 - GW-LT0032414] |
| 4602 | | | Instruction Manual - Using Your Flat Panel Display [GW-LT0037085 - GW-LT0037114] |
| 4603 | | | Instruction Manual - Gateway 910 Series Quick Guide [GW-LT0037117 - GW-LT0037127] |
| 4604 | | | Instruction Manual, 11/22/2000 - System Board Installation Guide [GW-LT0042769 - GW-LT0042895] |
| 4605 | | | Instruction Manual, 04/04/2001 - Using Your Gateway PC [GW-LT0042952 - GW-LT0043259] |
| 4606 | | | Instructions - Setting Up Your Computer [GW-LT0044820 - GW-LT0044820] |
| 4607 | | | Instructions - Setting Up Your Computer [GW-LT0044903 - GW-LT0044903] |
| 4608 | | | Instruction Manual - Gateway ALR 6400 Server Quick Guide [GW-LT0045433 - GW-LT0045437] |
| 4609 | | | Gateway 2000 Integrated Pentium A/V System Board - Technical Reference [GW-LT0045443 - GW-LT0045553] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4610 | | | Gateway 2000 E3000 Series System Board - Technical Reference [GW-LT0046513 - GW-LT0046571] |
| 4611 | | | Gateway 200 Pentium II System Board - Technical Reference [GW-LT0046640 - GW-LT0046707] |
| 4612 | | | Instruction Manual, 1996 - Using Your Gateway PC [GW-LT0046708 - GW-LT0046867] |
| 4613 | | | Gateway 2000 Pentium System Board - Technical Reference [GW-LT0046972 - GW-LT0047038] |
| 4614 | | | Instruction Manual, 05/16/1997 - Pentium Integrated A/V System Board - Technical Reference [GW-LT0047147 - GW-LT0047265] |
| 4615 | | | Gateway 2000 Dual Pentium Pro System Board - Technical Reference [GW-LT0047267 - GW-LT0047328] |
| 4616 | | | Instruction Manual - E1000-Series Reference Guide [GW-LT0047700 - GW-LT0047792] |
| 4617 | | | Instruction Manual - Using Your Gateway PC [GW-LT0048094 - GW-LT0048198] |
| 4618 | | | Gateway 2000 Video Display EV 900 - User's Guide [GW-LT0048991 - GW-LT0049014] |
| 4619 | | | Instruction Manual - Gateway NS 7000 Service Reference Guide [GW-LT0049414 - GW-LT0049545] |
| 4620 | | | Instruction Manual, 09/09/1997 - Clear View User's Guide [GW-LT0051086 - GW-LT0051118] |
| 4621 | | | Instruction Manual - Gateway NS 8000 Service Reference Guide [GW-LT0051180 - GW-LT0051324] |
| 4622 | | | Instruction Manual - Gateway NS 8000 User's Guide [GW-LT0051325 - GW-LT0051368] |
| 4623 | | | Instruction Manual - Gateway NS 7000 User's Guide [GW-LT0051636 - GW-LT0051739] |
| 4624 | | | Instruction Manual - Using Your Solo 2300 Multimedia Notebook [GW-LT0052405 - GW-LT0052471] |
| 4625 | | | Instruction Manual, 10/16/1997 - EV900 User's Guide [GW-LT0053036 - GW-LT0053064] |
| 4626 | | | Instruction Manual, 10/18/1997 - Pentium Integrated System Board - Technical Reference [GW-LT0053390 - GW-LT0053435] |
| 4627 | | | Instruction Manual - E1000-Series Reference Guide [GW-LT0053807 - GW-LT0053900] |
| 4628 | | | Instruction Manual, 12/01/1997 - Maintaining and Troubleshooting Your Gateway PC [GW-LT0053905 - GW-LT0053963] |
| 4629 | | | Instruction Manual, 02/03/1998 - VX700 User's Guide [GW-LT0054362 - GW-LT0054400] |
| 4630 | | | Instruction Manual, 04/27/1998 - Using Your Gateway Solo 2500 Multimedia Notebook [GW-LT0054909 - GW-LT0054996] |
| 4631 | | | Instruction Manual - Maintaining and Troubleshotting Your Gateway PC [GW-LT0055026 - GW-LT0055089] |
| 4632 | | | Instruction Manual, 03/11/1998 - EV 700 User's Guide [GW-LT0055989 - GW-LT0056018] |
| 4633 | | | Instruction Manual - Maintaining and Troubleshooting Your E-3000 Series System [GW-LT0056269 - GW-LT0056377] |
| 4634 | | | 02/09/1998 Specifications for Gateway Solo 9100 Multimedia Notebook [GW-LT0056792 - GW-LT0056795] |
| 4635 | | | Instruction Manual, 02/19/1998 Using Your Gateway Solo 5100 Multimedia Notebook [GW-LT0058890 - GW-LT0058963] |
| 4636 | | | Instruction Manual, 04/20/1998 - Maintaining and Troubleshooting Your E-3000/3100/4200 [GW-LT0059898 - GW-LT0060055] |
| 4637 | | | Instruction Manual, 04/20/1998 - E-3000/3100/4200 User's Guide [GW-LT0060056 - GW-LT0060105] |
| 4638 | | | 03/16/1998 Specifications for Gateway Solo 5100 Multimedia Notebook [GW-LT0061303 - GW-LT0061306] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4639 | | | Specifications for Gateway Solo 5100 Multimedia Notebook [GW-LT0061315 - GW-LT0061318] |
| 4640 | | | Gateway ALR 7200 Service Reference Guide [GW-LT0061551 - GW-LT0061551] |
| 4641 | | | Gateway ALR 7200 Service Reference Guide [GW-LT0061552 - GW-LT0061649] |
| 4642 | | | Gateway ALR 8200 Service Reference Guide [GW-LT0061751 - GW-LT0061963] |
| 4643 | | | Instruction Manual - Gateway NS 7000 Technical Reference [GW-LT0062217 - GW-LT0062302] |
| 4644 | | | Instruction Manual - Gateway ALR 7200R User's Guide Supplement [GW-LT0062541 - GW-LT0062603] |
| 4645 | | | Instruction Manual - Gateway ALR 8200R User's Guide [GW-LT0062604 - GW-LT0062759] |
| 4646 | | | Instruction Manual, 08/18/1998 - Maintaining & Troubleshooting Your PC [GW-LT0063771 - GW-LT0063844] |
| 4647 | | | Instruction Manual - Maintaining & Troubleshooting Your PC [GW-LT0063845 - GW-LT0063918] |
| 4648 | | | Instruction Manual - Maintaining and Troubleshooting Your PC [GW-LT0063919 - GW-LT0063992] |
| 4649 | | | Instruction Manual, 07/17/1998 - EV500 User's Guide [GW-LT0065555 - GW-LT0065578] |
| 4650 | | | Instruction Manual - Maintaining and Troubleshooting the Gateway ALR 7300 Server [GW-LT0067056 - GW-LT0067185] |
| 4651 | | | Instruction Manual, 08/23/1998 - Maintaining and Troubleshooting Your E-1200 System [GW-LT0067231 - GW-LT0067308] |
| 4652 | | | Instruction Manual, 02/10/1998 - Maintaining and Troubleshooting Your E-1200 System [GW-LT0067467 - GW-LT0067539] |
| 4653 | | | Instruction Manual - Maintaining and Troubleshooting Your E-3000/3110/4200 [GW-LT0067928 - GW-LT0068084] |
| 4654 | | | Instruction Manual - E-3000/3110/4200 User's Guide [GW-LT0068085 - GW-LT0068133] |
| 4655 | | | Instruction Manual - Maintaining and Troubleshooting The Gateway ALR 8200 [GW-LT0068307 - GW-LT0068441] |
| 4656 | | | Instruction Manual - Gateway ALR 7200R User's Guide [GW-LT0068490 - GW-LT0068551] |
| 4657 | | | Instruction Manual - Gateway ALR 9000 Maintaining and Troubleshooting [GW-LT0068552 - GW-LT0068619] |
| 4658 | | | Instruction Manual - Gateway ALR 9000 User's Guide [GW-LT0068620 - GW-LT0068686] |
| 4659 | | | Instruction Manual - Gateway ALR 7000R User's Guide [GW-LT0068855 - GW-LT0068916] |
| 4660 | | | Instruction Manual, 08/17/1998 - LX System Board Technical Reference [GW-LT0069506 - GW-LT0069547] |
| 4661 | | | 08/26/1998 Specifications for Gateway Solo 3100 Multimedia Notebook [GW-LT0070207 - GW-LT0070210] |
| 4662 | | | 08/18/1998 Specifications for Gateway Solo 5100 Multimedia Notebook [GW-LT0070213 - GW-LT0070216] |
| 4663 | | | Instruction Manual - Gateway ALR 8300R User's Guide [GW-LT0070429 - GW-LT0070562] |
| 4664 | | | Instruction Manual - E-4200 User's Guide [GW-LT0071830 - GW-LT0071877] |
| 4665 | | | Instruction Manual - Using Your Gateway PC [GW-LT0071878 - GW-LT0071950] |
| 4666 | | | Instruction Manual - Using Your Gateway PC [GW-LT0073040 - GW-LT0073115] |
| 4667 | | | Instruction Manual, 10/30/1998 - Maintaining and Troubleshooting Your E-4200 System [GW-LT0073125 - GW-LT0073232] |
| 4668 | | | Setting Up Your Computer [GW-LT0073387 - GW-LT0073387] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4669 | | | 02/18/1999 Specifications for the Gateway Profile [GW-LT0073397 - GW-LT0073400] |
| 4670 | | | Gateway Profile 4 LS for Business List [GW-LT0307332 - GW-LT0307332] |
| 4671 | | | Microsoft Windows Logo Progam: System and Device Requirements [DELL 093996 - DELL 094176] |
| 4672 | | | Presentation by Gordan Lacey, Group Manager: Windows Hardware Quality Labs, Microsoft Corporation - [DELL 098287 - DELL 098348] |
| 4673 | | | Phoenix 2 Product Specification Rev 0.3 - [DELL 110692 - DELL 110709] |
| 4674 | | | 06/28/1999 Dell Avalanche Precision Workstation 420: Product Specification, Version 0.98 - [DELL 182279 - DELL 182327] |
| 4675 | | | 02/18/1999 Dell Avalanche Precision Workstation 620: (Preliminary) Product Specification, Revision 0.0 - [DELL 182329 - DELL 182376] |
| 4676 | | | 08/02/1999 Avalanche Product Features Guide (Marketing Requirements Document), Version 1.4 - [DELL 182378 - DELL 182392] |
| 4677 | | | 05/05/1999 Asteroid Product Features Guide (Marketing Requirements Document), Version 1.24 - Redline Version - [DELL 182395 - DELL 182411] |
| 4678 | | | 05/04/1999 Avalanche Product Features Guide (Marketing Requirements Document), Version 1.24 - Redline Version - [DELL 182412 - DELL 182426] |
| 4679 | | | 05/11/1999 Blizzard Product Features Guide (Marketing Requirements Document), Version 1.24 - [DELL 182427 - DELL 182441] |
| 4680 | | | 03/27/2001 Dimension 4300 Series Green Lantern: Product Features Guide, Version 1.94 - [DELL 258977 - DELL 258985] |
| 4681 | | | 06/21/1999 Gremlin Product Features Guide, Version 1.46[DELL 259044 - DELL 259073] |
| 4682 | | | 07/18/2000 Magellan II: Addition of 1GHz Processor; Implementation of C-Stepping Revision of Existing Processors Dimension Product Features Guide & Business Contract Addendum, Version 0.2 - [DELL 259153 - DELL 259156] |
| 4683 | | | 03/02/2000 Magellan II: Product Features Guide & Business Contract Addendum: Socketed Processor Support, Version 1.1 - [DELL 259157 - DELL 259163] |
| 4684 | | | 01/12/2002 Magneto SmartStep 300D - US; SmartPC 300D/400D - China: Product Features Guide, Version 02-00 - [DELL 259182 - DELL 259208] |
| 4685 | | | 03/23/2000 Sleestak/6100 Product Features Guide, Version .01 - [DELL 259931 - DELL 259946] |
| 4686 | | | 09/1999 Sleestak Product Features Guide, Version 0.2 - [DELL 259951 - DELL 259968] |
| 4687 | | | 11/02/2000 Sleestak Executive Review Presentation - [DELL 260017 - DELL 260086] |
| 4688 | | | 02/25/2000 Blanco II Product Features Guide PG Inspiron, Version 1.2 - [DELL 260799 - DELL 260811] |
| 4689 | | | 01/11/1999 Boulder (Colorado Adds) Inspiron: Product Features Guide, Version 1.2 - [DELL 260833 - DELL 260846] |
| 4690 | | | 10/05/1998 Colorado Inspiron Product Features Guide, Version 1.3 - [DELL 260860 - DELL 260878] |
| 4691 | | | 04/17/2001 Connery-Lite Product Features Guide, Version 1.0 - [DELL 260938 - DELL 260948] |
| 4692 | | | 01/15/2001 Connery Product Features Guide, Version 1.2 - [DELL 260949 - DELL 260984] |
| 4693 | | | 09/15/2005 Cypress LC II (LC-Low Cost) Product Features Guide PG Inspiron, Version 1.6 - [DELL 261057 - DELL 261073] |
| 4694 | | | 09/15/2005 Lavaca/L2 Platform Product Features Guide, Version 0.3 - [DELL 261149 - DELL 261177] |
| 4695 | | | 02/21/2001 C800 Lite (Latitude) Product Features Guide, Version 1.0 - [DELL 262527 - DELL 262538] |
| 4696 | | | 02/25/2000 Churchill Speedbump Product Features Guide, Version 1.0 - [DELL 262564 - DELL 262568] |
| 4697 | | | 08/09/1999 Churchill (Corona II Speedbump) Product Feature Guide, Version 1.4 - [DELL 262569 - DELL 262578] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4698 | | | 06/28/2001 Cronus Product Features Guide, Version 1.4 - [DELL 262615 - DELL 262636] |
| 4699 | | | 02/28/2001 Dorado/Athens TA Product Features Guide, Version 1.8 - [DELL 262808 - DELL 262838] |
| 4700 | | | 07/19/2000 H2 ADDS Product Features Guide, Version 1.1 - [DELL 262960 - DELL 262980] |
| 4701 | | | 09/27/1999 Habana Product Features Guide, Version 1.2.1 - [DELL 263036 - DELL 263055] |
| 4702 | | | 11/15/2000 L2-Adds (Pong-Lonsdale II) Product Features Guide, Version 1.4 - [DELL 263113 - DELL 263132] |
| 4703 | | | 06/14/1999 Lonsdale Product Features Guide, Version 1 - [DELL 263191 - DELL 263206] |
| 4704 | | | 08/16/1999 Macanudo Product Features Guide, Version 4.3 - [DELL 263207 - DELL 263222] |
| 4705 | | | 09/19/1999 Macanudo Product Features Guide, Version 4.4 - [DELL 263244 - DELL 263256] |
| 4706 | | | 07/13/1999 OptiPlex FY00 Product Platform: Jalapeno Product Features Guide, Version 1.1 - [DELL 264287 - DELL 264326] |
| 4707 | | | 09/15/2005 Peppers (Jalapeno, Tabasco, Serrano, & Pablano) DRAFT System Specification, Revision 0.9 - [DELL 264327 - DELL 264406] |
| 4708 | | | 03/19/2001 OptiPlex Meteor Platform Product Features Guide, Version 02-02 - [DELL 264518 - DELL 264536] |
| 4709 | | | 05/07/1999 OptiPlex FY00 Product Portfolio - Peppers - Product Features Guide, Version 1.3 - [DELL 264675 - DELL 264723] |
| 4710 | | | 09/15/2005  Peppers (Jalapeno, Tabasco, Serrano, & Pablano) DRAFT System Specification, Revision 0.8 - [DELL 264724 - DELL 264803] |
| 4711 | | | 10/31/2001 Discovery (PowerEdge 2600) Product Features Guide, Version 2.0 - [DELL 266835 - DELL 266882] |
| 4712 | | | 10/05/1999 Asteroid Product Features Guide (Marketing Requirements Document), Version 1.5 - [DELL 266911 - DELL 266927] |
| 4713 | | | 02/20/2001 Eastman Product Features Guide, Version 2.0 - [DELL 266997 - DELL 267021] |
| 4714 | | | 09/15/2005 Edison Product Features Guide, Version 1.0 - [DELL 267177 - DELL 267196] |
| 4715 | | | 06/27/2000 Dorado/Athens TA (Data) Product Features Guide, Version 1.0 - [DELL 274073 - DELL 274099] |
| 4716 | | | 2nd Supplemental Expert Report of W. Hoeberlein re Damages for Fleming '759 |
| 4717 | | | 2nd Supplemental Expert Report of W. Hoeberlein re Damages for Fleming, 12/27/2007 Cited Reference - March 21, 2006 Expert Report of Jake Richter |
| 4718 | | | 2nd Supplemental Expert Report of W. Hoeberlein re Damages for Fleming, 12/27/2007 Exhibit C - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Dell - Fleming '759 Patent |
| 4719 | | | 2nd Supplemental Expert Report of W. Hoeberlein re Damages for Fleming, 12/27/2007 Exhibit D - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Gateway - Fleming '759 Patent |
| 4720 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Day '356 and Agulnick '295 |
| 4721 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Day '356 and Agulnick '295, 12/27/2007 Exhibit C - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Dell - Day '356 Patent |
| 4722 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Day '356 and Agulnick '295, 12/27/2007 Exhibit D - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Dell/Microsoft - Day '356 Patent |
| 4723 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Day '356 and Agulnick '295, 12/27/2007 Exhibit E - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Gateway - Day '356 Patent |

**Case Title: Lucent v. Gateway, et al.**    **Case No. 07-CV-2000**
**List of Plaintiffs' Exhibits**

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4724 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Day '356 and Agulnick '295, 12/27/2007 Exhibit F - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Gateway/Microsoft - Day '356 Patent |
| 4725 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Day '356 and Agulnick '295, 12/27/2007 Exhibit G - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Microsoft Worldwide - Day '356 Patent |
| 4726 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Day '356 and Agulnick '295, 12/27/2007 Exhibit H - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Per Unit Rate |
| 4727 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Day '356 and Agulnick '295, 12/27/2007 Exhibit I - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Microsoft US - User Interface Patents |
| 4728 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Day '356 and Agulnick '295, 12/27/2007 Exhibit K - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Dell/Microsoft - Agulnick '295 Patent |
| 4729 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Day '356 and Agulnick '295, 12/27/2007 Exhibit L - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Infringing Sales - Gateway/Microsoft - Agulnick '295 Patent |
| 4730 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Day '356 and Agulnick '295, 12/27/2007 Exhibit M - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Microsoft Worldwide - Agulnick '295 Patent |
| 4731 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Day '356 and Agulnick '295, 12/27/2007 Exhibit N - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Infringing Sales - Microsoft US - Agulnick '295 Patent |
| 4732 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents |
| 4733 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents, 12/27/2007 Cited Reference - November 19, 2007 Thrid Supplemental Expert Report of Bernd Girod Regarding MPT's 4,598,226 Patent |
| 4734 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents, 12/27/2007 Exhibit C - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Dell - Video Coding Patents |
| 4735 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents, 12/27/2007 Exhibit D - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Dell/Microsoft - Video Coding Patents |
| 4736 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents, 12/27/2007 Exhibit E - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Gateway - Video Coding Patents |
| 4737 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents, 12/27/2007 Exhibit F - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Gateway/Microsoft - Video Coding Patents |
| 4738 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents, 12/27/2007 Exhibit G - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Microsoft Worldwide - Video Coding Patents |
| 4739 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents, 12/27/2007 Exhibit H - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Per Unit Rate |
| 4740 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents, 12/27/2007 Exhibit I - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Reasonable Royalties - Microsoft US - Video Coding Patents |

**Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000**
**List of Plaintiffs' Exhibits**

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4741 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents, 12/27/2007 Exhibit J - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Infringing Sales - Microsoft US - Video Coding: Xbox 360 |
| 4742 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents, 12/27/2007 Exhibit K - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Infringing Sales - Microsoft Worldwide - Video Coding: Xbox 360 |
| 4743 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents, 12/27/2007 Exhibit L - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Infringing Sales - Microsoft Worldwide - Vista Products |
| 4744 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents, 12/27/2007 Exhibit M - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Infringing Sales - Microsoft US - Vista Products |
| 4745 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents, 12/27/2007 Exhibit N - Lucent Technologies Inc. v. Microsoft, Dell & Gateway Summary of Microsoft Downloads |
| 4746 | | | 3rd Supplemental Expert Report of W. Hoeberlein re Damages for Video Coding Patents, 12/27/2007 Cited Reference - Letter Dated May 16, 2006 from Michael Stadnick to Chris Marchese |
| 4747 | | | 2nd Supplemental Expert Report of Wayne Hoeberlein re Damages for User Interface Patents and '356 Day Patent Calculations |
| 4748 | | | 2nd Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents Asserted Against XBox 360 |
| 4749 | | | 2nd Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents Asserted Against XBox 360 - Exhibit C |
| 4750 | | | 2nd Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents Asserted Against XBox 360 - Exhibit D |
| 4751 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents |
| 4752 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit C |
| 4753 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit D |
| 4754 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit E |
| 4755 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit F |
| 4756 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit G |
| 4757 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit H |
| 4758 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit I |
| 4759 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit J |
| 4760 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit CC |
| 4761 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit DD |
| 4762 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit EE |
| 4763 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit FF |
| 4764 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit GG |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4765 | | | Supplemental Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit II |
| 4766 | | | Supplemental Expert Report of Hoeberlein re Damages for User Interface Patents |
| 4767 | | | Supplemental Expert Report of Hoeberlein re Damages for User Interface Patents |
| 4768 | | | Supplemental Expert Report of Hoeberlein re Damages for the Fleming Patent - Exhibit C |
| 4769 | | | Supplemental Expert Report of Hoeberlein re Damages for the Fleming Patent - Exhibit D |
| 4770 | | | Supplemental Expert Report of Hoeberlein re Damages for the Fleming Patent - Exhibit DD |
| 4771 | | | Expert Report of Hoeberlein re Damages for Video Coding Patents |
| 4772 | | | Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit C |
| 4773 | | | Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit D |
| 4774 | | | Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit E |
| 4775 | | | Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit F |
| 4776 | | | Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit G |
| 4777 | | | Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit H |
| 4778 | | | Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit I |
| 4779 | | | Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit CC |
| 4780 | | | Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit DD |
| 4781 | | | Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit EE |
| 4782 | | | Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit FF |
| 4783 | | | Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit GG |
| 4784 | | | Expert Report of Hoeberlein re Damages for Video Coding Patents - Exhibit II |
| 4785 | | | Expert Report of Hoeberlein re Damages for User Interface Patents |
| 4786 | | | Expert Report of Hoeberlein re Damages for the Fleming Patent |
| 4787 | | | Expert Report of Hoeberlein re Damages for the Fleming Patent - Exhibit C |
| 4788 | | | Expert Report of Hoeberlein re Damages for the Fleming Patent - Exhibit D |
| 4789 | | | Expert Report of Hoeberlein re Damages for the Fleming Patent - Exhibit DD |
| 4790 | | | Expert Report of Hoeberlein Reference Cited - Dell products and sales data, 2003 - 2006 [DELL 340164 - DELL 340169] |
| 4791 | | | Expert Report of Hoeberlein Reference Cited - Dell products and sales data, 1998 - 2002 [DELL 340178 - DELL 340181] |
| 4792 | | | Expert Report of Hoeberlein Reference Cited - Lawsuit Report by Sku by QTR, 2001 - 2006 [DELL 312189 - DELL 312273] |
| 4793 | | | Expert Report of Hoeberlein Reference Cited - Dell products and sales data, 1998 - 2006 [DELL 340170 - DELL 340177] |
| 4794 | | | Expert Report of Hoeberlein Reference Cited - Americas Net Shipped, 2003 - 2006 [DELL 312128 - DELL 312129] |
| 4795 | | | Expert Report of Hoeberlein Reference Cited - Net product shipment data, Q4 2004 - Q4 2006 [DELL 344869] |
| 4796 | | | Expert Report of Hoeberlein Reference Cited - Sales Data (systems/components sold separately for part numbers cited in interrogatories [GW-LT 388807 - GW-LT 389006] |
| 4797 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total Worldwide Licenses (000's), FY 2003[1] [MSLT_0608228 - MSLT_0608231] |
| 4798 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total Worldwide Licenses (000's), FY 2004[1] [MSLT_0608244 - MSLT_0608248] |
| 4799 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total Worldwide License Mix by Credited District (000's), FY 2003 [MSLT_1015525 - MSLT_1015531] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4800 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total Worldwide License Mix by Credited District (000's), FY 2004 [MSLT_1015585 - MSLT_1015593] |
| 4801 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products Excluding XBox, Total Worldwide License Mix by Credited District (000's), December 2004 - June 2005 [MSLT_1015392 - MSLT_1015399] |
| 4802 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total Worldwide Mix by Credited District (000's), July 2004 - November 2004 [MSLT_1015649 - MSLT_1015656] |
| 4803 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products Excluding XBox, Total Worldwide Licenses (000's), December 2004 - November 2005 [MSLT_1015341 - MSLT_1015345] |
| 4804 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products Excluding XBox, Total Worldwide License Mix by Credited District (000's), July 2005 - November 2005 [MSLT_1015452 - MSLT_1015460] |
| 4805 | | | Expert Report of Hoeberlein Reference Cited - System shipment by Product line by Quarter, 1996 - 2005 [GW-LT 286616 - GW-LT 286622] |
| 4806 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total US License (000's)[1], FY 2003[2] [MSLT_0608224 - MSLT_0608227] |
| 4807 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total US Licenses (000's)[1], FY 2004[2] [MSLT_0608240 - MSLT_0608243] |
| 4808 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total US License Mix by Credited District (000's), FY 2003 [MSLT_1015501 - MSLT_1015506] |
| 4809 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total US License Mix by Credited District (000's), FY 2004 [MSLT_1015553 - MSLT_1015560] |
| 4810 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total US Licenses (000's)[1], FY 2005 - November[2] [MSLT_0608272 - MSLT_0608274] |
| 4811 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products Excluding XBox, Total US License Mix by Credited District (000's), December 2004 - June 2005 [MSLT_1015368 - MSLT_1015373] |
| 4812 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total US License Mix by Credited District (000's), July 2004 - November 2004 [MSLT_1015621 - MSLT_1015627] |
| 4813 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products Excluding XBox, Total US Licenses (000's), December 2004 - November 2005 [MSLT_1015311 - MSLT_1015314] |
| 4814 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products Excluding XBox, Total US License Mix by Credited District (000's), July 2005 - November 2005 [MSLT_1015424 - MSLT_1015430] |
| 4815 | | | Expert Report of Hoeberlein Reference Cited - Application units data [DELL 312130 - DELL 312181] |
| 4816 | | | Expert Report of Hoeberlein Reference Cited - Application unit data by quarter [DELL 312182 - DELL 312184] |
| 4817 | | | Expert Report of Hoeberlein Reference Cited - Product shipment data, Q1 2003 - Q3 2004 [DELL 344868 - DELL 344869] |
| 4818 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total Worldwide Licenses (000's), FY 2003[1] [MSLT_0608127 - MSLT_0608129] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4819 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total Worldwide Licenses (000's), FY 2004[1] [MSLT_0608139 - MSLT_0608141] |
| 4820 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total Worldwide Licenses (000's), FY 2005 - November [1] [MSLT_0608277 - MSLT_0608282] |
| 4821 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products Excluding XBox, Total US Licenses (000's), December 2004 - November 2005 [MSLT_1015332 - MSLT_1015349] |
| 4822 | | | Expert Report of Hoeberlein Reference Cited - Sales data for PowerPacks, 2001 - October 2005 [CLT 000002 - CLT 000003] |
| 4823 | | | Expert Report of Hoeberlein Reference Cited - [IV 00012898] |
| 4824 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total US Licenses (000's)[1], FY 2003[2] [MSLT_0608124 - MSLT_0608126] |
| 4825 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total US Licenses (000's)[1], FY 2004[2] [MSLT_0608136 - MSLT_0608138] |
| 4826 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total US Licenses (000's)[1], FY 2005 - November[2] [MSLT_0608274 - MSLT_0608276] |
| 4827 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total US Licenses (000's), FY 2004 - November 2005 [MSLT_1015304 - MSLT_1015317] |
| 4828 | | | Expert Report of Hoeberlein Reference Cited - [IV 00012892-12894] |
| 4829 | | | Expert Report of Hoeberlein Reference Cited - Contract and Application Data, 2002 [DELL 311855 - DELL 312078] |
| 4830 | | | Expert Report of Hoeberlein Reference Cited - Contract and Application data [DELL 345587 - DELL 345600] |
| 4831 | | | Expert Report of Hoeberlein Reference Cited - Gateway Companies, Inc., - Intuit Royalty Reports, January 2002 - December 2004 [GW-LT 416515 - GW-LT 416550] |
| 4832 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total Worldwide Revenue (000's), FY 2003 [MSLT_0608238 - MSLT_0608239] |
| 4833 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total Worldwide Revenue (000's), FY 2004[1] [MSLT_0608255 - MSLT_0608256] |
| 4834 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total US Licenses (000's)[1], July 2004 (FY 2005)[2] [MSLT_0608259] |
| 4835 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products Excluding XBox, Total Worldwide Revenue (000's), December 2004 - November 2005 [MSLT_1015352 - MSLT_1015353] |
| 4836 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products Excluding XBox, Total Worldwide Revenue (000's), December 2004 - November 2005 [MSLT_1015361 - MSLT_1015362] |
| 4837 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation Identified Products, Total Worldwide Revenue (000's), FY 2005 - November [1] [MSLT_0608290] |
| 4838 | | | Expert Report of Hoeberlein Reference Cited - 2006-05-16 Letter from Stadnick to Marchese |
| 4839 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation XBox 360 Console Identified Products, Total US Revenue (000's), October 2005 - April 2006 [MSLT_1214608] |
| 4840 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation XBox 360 Console Identified Products, Total US Licenses (000's), October 2005 - April 2006 [MSLT_1214607] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4841 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation XBox 360 Console Identified Products, Total Worldwide Revenue (000's), October 2005 - April 2006 [MSLT_1214610] |
| 4842 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation XBox 360 Console Identified Products, Total Worldwide Licenses (000's), October 2005 - April 2006 [MSLT_1214609] |
| 4843 | | | Expert Report of Hoeberlein Reference Cited - www.gamestop.com/gs/360/360.asp?cookie%5ftest=1& |
| 4844 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Corporation, Innovating Beyond Windows, by Alex Brown of Deutsche Banc, 2001-09-25 [MSLT_0585641 - MSLT_0585785] |
| 4845 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Presspass internet pages re Windows Me [LUC 1313840 - LUC 1313850] |
| 4846 | | | Expert Report of Hoeberlein Reference Cited - Microsoft® Windows® 98 Second Edition - The Product and Technology Catalog web page; Microsoft Production Information Center: Microsoft® Windows® XP Home Edition: Overview web page [LUC 1313855 - LUC 1313858] |
| 4847 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Hits the Road With Windows Millennium Edition On the Meet Me Tour, article from www.microsoft.com/presspass/press/2000/Aug00/MeetMeTourPR.mspx [LUC 1313871 - LUC 1313873] |
| 4848 | | | Expert Report of Hoeberlein Reference Cited - Core Microsoft Office System Products Are Complete, Released to Manufacturers, article from www.microsoft.com/presspass/press/2003/aug08/08-19MSOffice2003CompletePR… [LUC 1313851 - LUC 1313854] |
| 4849 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Office - Look Up Prices web page [LUC 1313862 - LUC 1313870] |
| 4850 | | | Expert Report of Hoeberlein Reference Cited - Home & Home Office: Office Home and Student 2007 [LUC 1313874 - LUC 1314022] |
| 4851 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 393326] |
| 4852 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 401956] |
| 4853 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 395045] |
| 4854 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 396581] |
| 4855 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 399837] |
| 4856 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 396352] |
| 4857 | | | Expert Report of Hoeberlein Reference Cited - [DELL 366801 - DELL 366803] |
| 4858 | | | Expert Report of Hoeberlein Reference Cited - [DELL 366968 - DELL 366983] |
| 4859 | | | Expert Report of Hoeberlein Reference Cited - [DELL 366819 - DELL 366827] |
| 4860 | | | Expert Report of Hoeberlein Reference Cited - [DELL 366898 - DELL 366983] |
| 4861 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 446077] |
| 4862 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 466080 - GW-LT 466127] |
| 4863 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 445879] |
| 4864 | | | Expert Report of Hoeberlein Reference Cited - [DELL 367004] |
| 4865 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified Products Excluding XBox Total Worldwide Licenses December 2005 - October 2007 [MSLT_1236193 - MSLT_1236216] |
| 4866 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified Products Excluding XBox Total Worldwide Licenses December 2005 - June 2006 [MSLT_1236404 - MSLT_1236526] |
| 4867 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified Products Excluding XBox Total Worldwide Licenses December 2005 - June 2006 [MSLT_1236376 - MSLT_1236501] |
| 4868 | | | Expert Report of Hoeberlein Reference Cited - [DELL 366850 - DELL 366851] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4869 | | | Expert Report of Hoeberlein Reference Cited - [DELL 366852 - DELL 366967] |
| 4870 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 446218] |
| 4871 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified Products Excluding XBox Total Worldwide Licenses December 2005 - October 2007 [MSLT_1236136 - MSLT_1236153] |
| 4872 | | | Expert Report of Hoeberlein Reference Cited - [DELL 366853 - DELL 366967] |
| 4873 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 446542 - GW-LT 446548] |
| 4874 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 445893 - GW-LT 446040] |
| 4875 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified Products Excluding XBox Total Worldwide License, July 2006 - June 2007 [MSLT_1236464 - MSLT_1236478] |
| 4876 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified Products Excluding XBox Total Worldwide License, July 2007 - October 2007 [MSLT_1236520 - MSLT_1236533] |
| 4877 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified Products Excluding XBox Total Worldwide License, July 2006 - June 2007 [MSLT_1236436 - MSLT_1236449] |
| 4878 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified Products Excluding XBox Total Worldwide License, July 2007 - October 2007 [MSLT_1236496 - MSLT_1236507] |
| 4879 | | | Expert Report of Hoeberlein Reference Cited - [DELL 366848 - DELL 366849] |
| 4880 | | | Expert Report of Hoeberlein Reference Cited - [DELL 366817] |
| 4881 | | | Expert Report of Hoeberlein Reference Cited - [DELL 366804 - DELL 366805] |
| 4882 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 446041 - GW-LT 446063] |
| 4883 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 446064 - GW-LT 446076] |
| 4884 | | | Expert Report of Hoeberlein Reference Cited - [GW-LT 446534 - GW-LT 446541] |
| 4885 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Indentified Products Excluding XBox Total US License Mix, December 2005 - June 2006 [MSLT_1236404 - MSLT_1236419] |
| 4886 | | | Expert Report of Hoeberlein Reference Cited - [DELL 366990 - DELL 367003] |
| 4887 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Indentified Products Excluding XBox Total US License Mix, December 2005 - June 2006 [MSLT_1236376 - MSLT_1236389] |
| 4888 | | | Expert Report of Hoeberlein Reference Cited - Microsoft XBox 360 Console Additional Indentified Products Total Worldwide Licenses, October 2005 - April 2006 [MSLT_1236091] |
| 4889 | | | Expert Report of Hoeberlein Reference Cited - Microsoft XBox 360 Console Indentified Products Total Worldwide Licenses, May 2006 - October 2007 [MSLT_1236094 - MSLT_1236099] |
| 4890 | | | Expert Report of Hoeberlein Reference Cited - Microsoft XBox 360 Console Additional Indentified Products Total Worldwide Licenses, October 2005 - April 2006 [MSLT_1236090] |
| 4891 | | | Expert Report of Hoeberlein Reference Cited - Microsoft XBox 360 Console Indentified Products Total Worldwide Licenses, May 2006 - October 2007 [MSLT_1236100 - MSLT_1236105] |
| 4892 | | | Expert Report of Hoeberlein Reference Cited - Microsoft XBox 360 Console Indentified Products Total Worldwide Licenses, May 2006 - October 2007 [MSLT_1236112 - MSLT_1236117] |
| 4893 | | | Expert Report of Hoeberlein Reference Cited - Microsoft XBox 360 Console Additional Indentified Products Total Worldwide Licenses, October 2005 - April 2006 [MSLT_1236093] |

**Case Title: Lucent v. Gateway, et al.**    **Case No. 07-CV-2000**
**List of Plaintiffs' Exhibits**

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4894 | | | Expert Report of Hoeberlein Reference Cited - Microsoft XBox 360 Console Identified Products Total Worldwide Licenses, May 2006 - October 2007 [MSLT_1236106 - MSLT_1236111] |
| 4895 | | | Expert Report of Hoeberlein Reference Cited - Microsoft XBox 360 Console Additional Indentified Products Total Worldwide Licenses, October 2005 - April 2006 [MSLT_1236092] |
| 4896 | | | Expert Report of Hoeberlein Reference Cited -Microsoft Identified Windows XP and Vista Total US Licenses, July 2001 - August 2007 [CCMS_189929 - CCMS_189938] |
| 4897 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified Windows XP and Vista Total US Licenses, July 2001 - August 2007 [CCMS_189944 - CCMS_189945] |
| 4898 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified WMP Versions 10 and 11 Releases - English-Other Download Statistics, October 2005 - May 2007 [CCMS_199337 - CCMS_199347] |
| 4899 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified Windows XP and Vista Total US Licenses, July 2001 - August 2007 [CCMS_189826 - CCMS_189833] |
| 4900 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified Windows XP and Vista Total US Licenses, July 2001 - August 2007 [CCMS_189838 - CCMS_189840] |
| 4901 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified WMP Releases - English-Other Download Statistic, July 1998 - November 2004 (B) [MSLT_0635670 - MSLT_0635672] |
| 4902 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified WMP Releases - English-US Download Statistic, August 1999 - November 2004 (B) [MSLT_0635675 - MSLT_0635677] |
| 4903 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified WMP Releases - Non-English Download Statistic, July 1998 - November 2004 (B) [MSLT_0635681 - MSLT_0635682] |
| 4904 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified WMP Releases - English-Other Download Statistic, June 2001 - November 2004 [MSLT_0635684 - MSLT_0635687] |
| 4905 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified WMP Releases - Non-English Download Statistic, August 1999 - November 2004 [MSLT_0635690 - MSLT_0635692] |
| 4906 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified WMP Releases - English-US Download Statistic, December 2004 - November 2005 [MSLT_1015489 - MSLT_1015494] |
| 4907 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Windows XP Service Pack 2 - Download Statistic, August 2004 - November 2007 [MSLT_1236556 - MSLT_1236565] |
| 4908 | | | Expert Report of Hoeberlein Reference Cited - Microsoft Identified WMP Releases - English-US Download Statistic, December 2005 - May 2007 [MSLT_1236568 - MSLT_1236569] |
| 4909 | | | Moline, 12/13/2007 Deposition Exhibit 1 - MPT's Notice of Deposition of Microsoft Pursuant to Fed. R. Civ. P. 30(b)(6) Regarding Damages Issues for MPT Patent-In-Suit |
| 4910 | | | Moline, 12/13/2007 Deposition Exhibit 2 - Lucent and MPT's Notice of Deposition of Microsoft Pursuant to Fed. R. Civ. P. 30(b)(6) Regarding Damages Issues for Microsoft Patents-In-Suit |
| 4911 | | | Moline, 12/13/2007 Deposition Exhibit 4 - Microsoft Corporation - Identified Windows XP and Vista Products - Total US Billed Revenue July, 2001 - August, 2007 [CCMS_189778 - CCMS_189868] |
| 4912 | | | Moline, 12/13/2007 Deposition Exhibit 5 - Microsoft Corporation - Identified Windows XP and Vista Products - Total Worldwide Billed Revenue July, 2001 - August, 2007 [CCMS_189869 - CCMS_189980] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4913 | | | Moline, 12/13/2007 Deposition Exhibit 6 - Microsoft Corporation - Identified Xbox 360 Accessories Products - Total US Billed Revenue October, 2005 - November, 2007 [CCMS_199555 - CCMS_199581] |
| 4914 | | | Moline, 12/13/2007 Deposition Exhibit 7 - Microsoft Corporation - Identified Xbox 360 Accessories Products - Total Worldwide Billed Revenue October, 2005 - November, 2007 [CCMS_199582 - CCMS_199608] |
| 4915 | | | Moline, 12/13/2007 Deposition Exhibit 8 - Microsoft Corporation - Identified Xbox 360 Games Products - Total US Billed Revenue October, 2005 - November, 2007 [CCMS_199609 - CCMS_200004] |
| 4916 | | | Moline, 12/13/2007 Deposition Exhibit 9 - Microsoft Corporation - Identified Windows Media Player Versions 10 and 11 Releases - English-Other Download Statistics from Microsoft.com - October 2005 - May 2007 [CCMS_199337 - CCMS_199341] |
| 4917 | | | Moline, 12/13/2007 Deposition Exhibit 10 - Microsoft Corporation - Identified Windows Media Player Versions 10 and 11 Releases - English-Other Download Statistics from Windows Update - October 2005 - May 2007 [CCMS_199342 - CCMS_199347] |
| 4918 | | | Moline, 12/13/2007 Deposition Exhibit 11 - Microsoft Corporation - Xbox 360 Console Identified Products - Total US Licenses October, 2005 - April, 2006 [MSLT_1214609 - MSLT_1214610] |
| 4919 | | | Moline, 12/13/2007 Deposition Exhibit 12 - Microsoft Corporation - Xbox 360 Console Identified Products - Total Worldwide Licenses October, 2005 - April, 2006 [MSLT_1214607 - MSLT_1214608] |
| 4920 | | | Moline, 12/13/2007 Deposition Exhibit 13 - Microsoft Corporation - Xbox 360 Console Additional Identified Products - Total US Licenses October, 2005 - April, 2006 [MSLT_1236090 - MSLT_1236091] |
| 4921 | | | Moline, 12/13/2007 Deposition Exhibit 14 - Microsoft Corporation - Xbox 360 Console Additional Identified Products - Total Worldwide Licenses October, 2005 - April, 2006 [MSLT_1236092 - MSLT_1236093] |
| 4922 | | | Moline, 12/13/2007 Deposition Exhibit 15 - Microsoft Corporation - Xbox 360 Console Identified Products - Total US Licenses May 2006 - October, 2007 [MSLT_1236094 - MSLT_123105] |
| 4923 | | | Moline, 12/13/2007 Deposition Exhibit 16 - Microsoft Corporation - Xbox 360 Console Identified Products - Total Worldwide Licenses May 2006 - October, 2007 [MSLT_1236106 - MSLT_1236117] |
| 4924 | | | Moline, 12/13/2007 Deposition Exhibit 28 - Microsoft Corporation - Identified Products: Xbox 360 Controller and Console - Total US Revenue October, 2001 - November, 2007 [CCMS_271759 - CCMS_271870] |
| 4925 | | | Padilla, 8/18/2005 Deposition Exhibit 1 - Intellectual Property Business - January 2003 [LUC 1076806] |
| 4926 | | | Hung, Andy, 4/28/2006 Deposition Exhibit 1 - Information technology - Generic coding of moving pictures and associated audio information: Video [LUC 1094163 - LUC 1094373] |
| 4927 | | | Hung, Andy, 4/28/2006 Deposition Exhibit 2 - InterVideo Sales Report Report of Products Embedded with MPEG - Sales to Gateway - March 2000 to December 2005 [IV 00012892 - IV 00012897] |
| 4928 | | | Hung, Andy, 4/28/2006 Deposition Exhibit 3 -  [IV 00012898] |
| 4929 | | | Hung, Andy, 4/28/2006 Deposition Exhibit 5 - Webpage: InterVideo MP3 XPack Product Information |
| 4930 | | | Peng, 2/10/2006 Deposition Exhibit 1 -  Year 2001 - 2005 October - PowerPack [CLT 000001 - CTL 000095] |
| 4931 | | | Microsoft press release [LUC 1313840 - LUC 1313843] |
| 4932 | | | Microsoft press release [LUC 1313844 - LUC 1313845] |
| 4933 | | | Microsoft press release [LUC 1313846 - LUC 1313850] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4934 | | | Microsoft press release [LUC 1313851 - LUC 1313854] |
| 4935 | | | Microsoft pricing catalog  [LUC 1313855 - LUC 1313856] |
| 4936 | | | Microsoft product overview [LUC 1313857 - LUC 1313858] |
| 4937 | | | Internet archive: Microsoft.com [LUC 1313859 - LUC 1313861] |
| 4938 | | | Microsoft Retail Pricing Outlook [LUC 1313862 - LUC 1313863] |
| 4939 | | | Microsoft Retail Pricing Outlook [LUC 1313864 - LUC 1313865] |
| 4940 | | | Microsoft Retail Pricing Outlook [LUC 1313866 - LUC 1313867] |
| 4941 | | | Microsoft Retail Pricing Outlook [LUC 1313868 - LUC 1313870 ] |
| 4942 | | | Microsoft press release [LUC 1313871 - LUC 1313873] |
| 4943 | | | Gateway/Dell/Microsoft Website Pages [LUC 1313874 - LUC 1314922] |
| 4944 | | | Microsoft Press Release [MSLT_0011797 - MSLT_0011799] |
| 4945 | | | Microsoft Corporation Innovating Beyond Windows [MSLT_0585641 - MSLT_0585725] |
| 4946 | | | Microsoft Press Release [MSLT_0008007 - MSLT_0008009] |
| 4947 | | | http://www.microsoft.com/presspass/features/2002/nov02/11-07TabletLaunch.mspx |
| 4948 | | | http://www.microsoft.com/presspass/features/2002/nov02/11-05TabletPCpartners.mspx |
| 4949 | | | Letter to Twinhead [LUC 1003462- LUC 1003463] |
| 4950 | | | Letter to Micron [LUC 1005032] |
| 4951 | | | Letter to Micron [LUC 1005050] |
| 4952 | | | Letter to Mitac [LUC 1005114 - LUC 1005122] |
| 4953 | | | Letter to Mitac [LUC 1005131 - LUC 1005132] |
| 4954 | | | Letter to Mitac [LUC 1007703 - LUC 1007711] |
| 4955 | | | Letter to Mitac [LUC 1029718 - LUC 1029719] |
| 4956 | | | Letter to Quanta [LUC 1005296 - LUC 1005305] |
| 4957 | | | Letter to Quanta [LUC 1005310 - LUC 1005311] |
| 4958 | | | Letter to Quanta [LUC 1005382 - LUC 1005390] |
| 4959 | | | Letter to Sampo [LUC 1005469 - LUC 1005470] |
| 4960 | | | Letter to Sampo [LUC 1005474 - LUC 1005481] |
| 4961 | | | Letter to Sampo [LUC 1005491 - LUC 1005500] |
| 4962 | | | Letter to First Computer International [LUC 1005886 - LUC 1005894] |
| 4963 | | | Letter to First Computer International [LUC 1005915 - LUC 1005916] |
| 4964 | | | Letter to First Computer International [LUC 1005920 - LUC 1005922] |
| 4965 | | | Letter to First Computer International [LUC 1029720 - LUC 1029721] |
| 4966 | | | Letter to Leo Systems, Inc. [LUC 1005945 - LUC 1005952] |
| 4967 | | | Letter to GVC [LUC 1006089 - LUC 1006096] |
| 4968 | | | Letter to GVC [LUC 1006104 - LUC 1006107] |
| 4969 | | | Letter to GVC [LUC 1006110 - LUC 1006111] |
| 4970 | | | Letter to GVC [LUC 1008027 - LUC 1008030] |
| 4971 | | | Letter to Inventec [LUC 1007817 - LUC 1007818] |
| 4972 | | | Letter to Acer [LUC 1008691] |
| 4973 | | | Letter to Acer [LUC 1008695 - LUC 1008696] |
| 4974 | | | Letter to Acer [LUC 1008712 - LUC 1008713] |
| 4975 | | | Letter to Acer [LUC 1008927 - LUC 1008928] |
| 4976 | | | Letter to Acer [LUC 1042788 - LUC 1042790] |
| 4977 | | | Letter to Clevo [LUC 1009040 - LUC 1009047] |
| 4978 | | | Letter to Nan Tan Computer Co. [LUC 1009057 - LUC 1009058] |
| 4979 | | | Letter to Nan Tan Computer Co. [LUC 1009059 - LUC 1009060] |
| 4980 | | | Letter to Tatung [LUC 1009705 - LUC 1009708] |
| 4981 | | | Letter to Tatung [LUC 1009709 - LUC 1009710] |
| 4982 | | | Letter to Inventec [LUC 1011723 - LUC 1011724] |
| 4983 | | | Letter to Inventec [LUC 1011728 - LUC 1011729] |
| 4984 | | | Letter to Asustek [LUC 1011958 - LUC 1011967] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 4985 | | | Letter to Compal [LUC 1029665 - LUC 1029666] |
| 4986 | | | Letter to MSI International [LUC 1029653 - LUC 1029654] |
| 4987 | | | Letter to Chuntex [LUC 1029689 - LUC 1029690] |
| 4988 | | | Letter to Toshiba [LUC 1003475 - LUC 1003478] |
| 4989 | | | Letter to Micron [LUC 1005034 - LUC 1005035] |
| 4990 | | | Letter to Nortel [LUC 1005234 - LUC 1005241] |
| 4991 | | | Letter to Fujitsu [LUC 1005985 - LUC 1005988] |
| 4992 | | | Letter to GVC [LUC 1006108 - LUC 1006109] |
| 4993 | | | Letter to Sony [LUC 1010730 - LUC 1010731] |
| 4994 | | | Letter to Pioneer Electronics [LUC 1010991 - LUC 1010993] |
| 4995 | | | Letter to Pioneer Electronics [LUC 1041488 - LUC 1041489] |
| 4996 | | | Letter to Pioneer Electronics [LUC 1041521 - LUC 1041524] |
| 4997 | | | Letter to Sagem [LUC 1011396 - LUC 1011415] |
| 4998 | | | Letter to Sagem [LUC 1012353 - LUC 1012388] |
| 4999 | | | Letter to Sagem [LUC 1012505 - LUC 1012509] |
| 5000 | | | Letter to Sagem [LUC 1012516 - LUC 1012517] |
| 5001 | | | Tierney Letter to Gateway, 1998-02-17 [GW-LT 121671 - GW-LT 121672] |
| 5002 | | | Gateway/Lucent Correspondence [LUC 1000206] |
| 5003 | | | Gateway/Lucent Correspondence [LUC 1000207] |
| 5004 | | | Gateway/Lucent Correspondence [LUC 1000201] |
| 5005 | | | Gateway/Lucent Correspondence [LUC 1000200] |
| 5006 | | | Gateway/Lucent Correspondence - Redacted [LUC 1000027] |
| 5007 | | | Gateway/Lucent Correspondence [GW-LT 122096] |
| 5008 | | | Gateway/Lucent Correspondence - Redacted [LUC 030707] |
| 5009 | | | Gateway/Lucent Correspondence [LUCDB 0021168] |
| 5010 | | | Gateway/Lucent Correspondence [LUCDB 0021173 - LUCDB 0021174] |
| 5011 | | | Gateway/Lucent Correspondence [LUC 0031946] |
| 5012 | | | Gateway/Lucent Correspondence [LUC 0016513 - LUC 0016514] |
| 5013 | | | Gateway/Lucent Correspondence [LUCDB 0021115] |
| 5014 | | | Gateway/Lucent Correspondence [LUC 0018752 - LUC 0018756] |
| 5015 | | | Gateway/Lucent Correspondence [LUC 0016913 - LUC 0016914] |
| 5016 | | | Gateway/Lucent Correspondence [LUC 1083342] |
| 5017 | | | Gateway/Lucent Correspondence - Redacted [LUC 1083290 - LUC 1083296] |
| 5018 | | | Dell/Lucent Correspondence [LUCDB 0023686] |
| 5019 | | | Dell/Lucent Correspondence - Redacted [LUCDB 0023563 - LUCDB 0023564] |
| 5020 | | | Dell/Lucent Correspondence - Redacted [LUC 0018232 - LUC 0018233] |
| 5021 | | | Dell/Lucent Correspondence [LUC 1012281] |
| 5022 | | | Dell/Lucent Correspondence [LUC 1048505] |
| 5023 | | | Dell/Lucent Correspondence [LUC 1083196 - LUC 1083198] |
| 5024 | | | Dell/Lucent Correspondence [LUC 1049203 - LUC 1049204] |
| 5025 | | | Dell/Lucent Correspondence [LUC 1049179 - LUC 1049182] |
| 5026 | | | Dell/Lucent Correspondence - Redacted [LUC 0018527 - LUC 0018528] |
| 5027 | | | Dell/Lucent Correspondence - Redacted [LUC 0017245 - LUC 0017252] |
| 5028 | | | Dell/Lucent Correspondence [LUCDB 0042671] |
| 5029 | | | Dell/Lucent Correspondence [LUC 1127810 - LUC 1127817] |
| 5030 | | | Dell/Lucent Correspondence [LUC 1012292] |
| 5031 | | | Dell/Lucent Correspondence [LUC 1127795] |
| 5032 | | | Dell/Lucent Correspondence [LUC 1077094 - LUC 1077096] |
| 5033 | | | Dell/Lucent Correspondence - Redacted [LUC 1077080 - LUC 1077083] |
| 5034 | | | May 29, 2002 Email from Walker to Samuels - Redacted |
| 5035 | | | January 13, 2003 Thinkfire Letter |
| 5036 | | | Acer Litigation Complaint |
| 5037 | | | March 16, 1998 Partlow Email to Greene |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5038 | | | February 27, 2002 Correspondence from Davis to Samuels - Redacted [LUC 1083147] |
| 5039 | | | April 15, 2002 Correspondence from Garrana to Sako - Redacted [DELL 326561] |
| 5040 | | | March 1998 Tierney Correspondence with Gateway [GW-LT 121664] |
| 5041 | | | March 1998 Tierney Correspondence with Gateway [GW-LT 121666] |
| 5042 | | | February 9, 1998 Letter from Tierney to Waitt [LUC 1000225 - LUC 1000226] |
| 5043 | | | February 17, 1998 Letter from Tierney to Clark - Redacted [LUC 1000220 - LUC 1000223] |
| 5044 | | | March 9, 1998 Letter from Tierney to Clark [LUC 1000214 - LUC 1000217] |
| 5045 | | | March 25, 1998 Letter from Tierney to Clark [LUC 1000212 - LUC 1000213] |
| 5046 | | | May 7, 1998 Letter from Tierney to Clark - Redacted [LUC 1000208 - LUC 1000211] |
| 5047 | | | Gateway Negotiation History - Redacted [LUC 0032035] |
| 5048 | | | Gateway Interrogatory Reponse No. 30 - Redacted |
| 5049 | | | April 9, 1999 Email from Walker to Braski - Redacted [LUC 1081080 - LUC 1084081] |
| 5050 | | | February 1, 2000 Email from Walker to Tierney [LUC 0018095] |
| 5051 | | | January 13, 2003 Thinkfire Letter - Redacted [MSLT_0446324 - MSLT_0446327] |
| 5052 | | | January 13, 2003 Thinkfire Letter - Redacted [LUC 1300153 - LUC 1300155] |
| 5053 | | | March 12, 2003 Thinkfire Presentation - Redacted [LUC 1240824 - LUC 1240971] |
| 5054 | | | October 20, 1998 Meeting Notes [LUC 1083253] |
| 5055 | | | Dell Negotiation History - Redacted [LUC 1012274 - LUC 1012275] |
| 5056 | | | November 11, 1998 Letter from Wiese to Gregoire [LUC 1049252] |
| 5057 | | | November 1998 Correspondence betweem Garrana to Tierney [LUC 1049244 - LUC 1049246] |
| 5058 | | | December 8, 1998 Email from Tierney to Greene [LUC 1048967] |
| 5059 | | | December 9, 1998 Email from Greene to Dickson [LUC 1049240] |
| 5060 | | | Email from Tierney to Garrana [LUC 1049236] |
| 5061 | | | Dell Meeting Notes - Redacted [LUC 1049239] |
| 5062 | | | Dell Meeting Notes - Redacted [LUC 1049238] |
| 5063 | | | December 19, 1998 Email from Braski to Tierney - Redacted [LUC 0019228 - LUC 0019231] |
| 5064 | | | September 7, 1999 Letter from Braski to Tierney - Redacted [LUCDB 0023687] |
| 5065 | | | May 26, 1999 Letter from Roberts to Dion - Redacted [DELL 326371 - DELL 326374] |
| 5066 | | | January 12, 1999 Letter from Roberts to Silverman - Redacted [DELL 326405 - DELL 326406] |
| 5067 | | | January 12, 1999 Letter from Roberts to Mason - Redacted [DELL 326403 - DELL 326404] |
| 5068 | | | September 28, 1998 Tierney Letter to Dell [DELL 326414] |
| 5069 | | | May 3, 1999 Email from Braski to Roberts [DELL 326260] |
| 5070 | | | January 5, 19999 Email from Tierney to Smull [LUC 0019226] |
| 5071 | | | January 10, 2002 Dell Meeting Notes [LUC 0012152 - LUC 0012154] |
| 5072 | | | September 28, 1998 Tierney Letter to Dell [LUC 1049257] |
| 5073 | | | October 20, 1998 Dell Meeting Notes - Redacted [LUC 1048971] |
| 5074 | | | Dell Meeting Agenda - Redacted [LUC 1049005] |
| 5075 | | | August 3, 1999 Dell Telephone Conference - Redacted [LUC 1084060 - LUC 1084068] |
| 5076 | | | July 14, 2003 Letter from Maxine Graham to Steven Daniels |
| 5077 | | | August 8, 2001 Samuels Email to Gateway Attaching Day Patent [LUC 0018657 - LUC 0018684] |
| 5078 | | | Letter to Compal Electronics, Inc. [LUCDB 0042908 - LUCDB 0042910] |
| 5079 | | | June 21, 1995 Letter from Tierney to Wong [LUC 1047019] |
| 5080 | | | May 10, 1995 Letter from Partlow to Stearns [LUC 0023567] |
| 5081 | | | Compaq Chronology [LUC 1272260 - LUC 1272261] |
| 5082 | | | September 15, 1997 Letter from Tierney to Brucculeri [LUC 1009326] |
| 5083 | | | May 10, 1995 Letter from Partlow to Stearns [LUC 1047201] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5084 | | | Defensive Protection Agreement between NCR Corporation and Lucent [LUC 0013116 - LUC 0013128] |
| 5085 | | | Patent Assignment [LUC 0013129 - LUC 0013134] |
| 5086 | | | AT&T Assignment, July 2001 [LUC 1282101 - LUC 1282109] |
| 5087 | | | MPEG Video Negotiators Sheet [LUC 1011848 - LUC 1011850] |
| 5088 | | | MPEG Video Negotiators Sheet [LUC 1272328 - LUC 1272329] |
| 5089 | | | MPEG Video Negotiators Sheet [LUC 1032346 - LUC 1032347] |
| 5090 | | | MPEG Video Negotiators Sheet [LUC 1055722 - LUC 1055723] |
| 5091 | | | MPEG Video Negotiators Sheet [LUC 1272748 - LUC 1272749] |
| 5092 | | | MPEG Video Negotiators Sheet [LUC 1245513 - LUC 1245514] |
| 5093 | | | VC-1 Agreement [MSLT_1231819 - MSLT_1231958] |
| 5094 | | | Development License Agreement for Microsoft LAN Manager for UNIX between Microsoft and AT&T [LUC 1279623 - LUC 1279676] |
| 5095 | | | Draft Software License Agreement between Microsoft and Lucent [MSLT_0604004 - MSLT_0604020] |
| 5096 | | | Confidential Patent Covenant between Microsoft and SGI [MSLT_0359257 - MSLT_0359644] |
| 5097 | | | License for MELPe Technology (Royalty Bearing) between Microsoft and Harris RF Communications [MSLT_0601367 - MSLT_0601381] |
| 5098 | | | Confidential Patent License Agreement between Rockwell Automation and Microsoft [MSLT_0601681 - MSLT_0601690] |
| 5099 | | | License and Engineering Services Agreement between DSP Group and Microsoft [MSLT_0581131 - MSLT_0581140] |
| 5100 | | | License Agreement between Microsoft and Harman International [MSLT_0598370 - MSLT_0598374] |
| 5101 | | | Settlement and Patent License Agreement between Metamorfyx and Microsoft [MSLT_0600452 - MSLT_0600460] |
| 5102 | | | DVD Drives Supply Agreement between Microsoft and Thomson [CCMS_187426 - CCMS_187479] |
| 5103 | | | MPEG-4 Visual Patent Portfolio License between Microsoft and MPEG LA [MSLT_0600548 - MSLT_0600592] |
| 5104 | | | Development and License Agreement between Microsoft and InterVideo [MSLT_1214050 - MSLT_1214064] |
| 5105 | | | MPEG-2 Patent Portfolio License between Microsoft and MPEG LA [MSLT_1126821 - MSLT_1126851] |
| 5106 | | | Agreements between Microsoft and Audio MPEG/S.I.SV.EL. [MSLT_1228464 - MSLT_1228585] |
| 5107 | | | Second DVD Video Development, Manufacturing, and Purchase Agreement between Microsoft and Thomson [MSLT_0531386 - MSLT_0531409] |
| 5108 | | | Payment Agreement between Microsoft and InterVideo [CCMS_187480 - CCMS_187483] |
| 5109 | | | DVD Device License Agreement between Microsoft and Nissim [CCMS_188716 - CCMS_188730] |
| 5110 | | | Settlement Agreement and License Agreement between Stac and Microsoft [MSLT_0358557 MSLT_0358582] |
| 5111 | | | Definitive Agreement between Gemstar/StarSight and Microsoft [MSLT_0600686 - MSLT_0600717] |
| 5112 | | | License, Development, and Marketing Agreement between Microsoft and Citrix [MSLT_0601568 - MSLT_0601617] |
| 5113 | | | Definitive Agreement between Gemstar/StarSight and Microsoft [MSLT_0598273 - MSLT_0598304] |
| 5114 | | | Patent Cooperation Agreement between Microsoft and Novell [CCMS_158193 - CCMS_158220] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5115 | | | Patent Cross License Agreement between Microsoft and LGE [CCMS_158073 - CCMS_158091] |
| 5116 | | | Patent Cross License Agreement between Microsoft and Samsung [CCMS_158263 - CCMS_158283] |
| 5117 | | | Intellectual Property Licensing: ClearType |
| 5118 | | | Intellectual Property Licensing: FAT File System |
| 5119 | | | Intellectual Property Licensing: U2 (USB + PS/2) Interface Detection and Switching Technology License |
| 5120 | | | Intellectual Property Licensing: MELPe |
| 5121 | | | Intellectual Property Licensing: Tilt Wheel for Peripheral Devices |
| 5122 | | | Expert Report of Roger Smith Regarding Damages Issues Pertaining to Lucent User Intereface Patents |
| 5123 | | | Smith Opening User Interface Report, 3/31/2006 Exhibit A - Roger Smith Resume |
| 5124 | | | Smith Opening User Interface Report, 3/31/2006 Exhibit B - Roger Smith Resume (Papers that have Accompanied Speeches and Congressional Testimony) |
| 5125 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - "Royalty Rates Conform to 'Industry Norm'" |
| 5126 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Lucent 10K/Annual Report (1997) [LUC 1297779 - LUC 1297934] |
| 5127 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Lucent 10K/Annual Report (1998) [LUC 1298072 - LUC 1298222] |
| 5128 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Lucent 10K/Annual Report (1999) [LUC 1297935 - LUC 1298071] |
| 5129 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Lucent Technologies Patent and Technology Licensing Policy [LUC 1289781 - LUC 1289782] |
| 5130 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - U.S. v. Microsoft Corp., Civil Action No. 98-1233 - Microsoft Corporation's Revised Proposed Findings of Fact, 09/10/1999 |
| 5131 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Webpage: Intellectual Property Licensing [LUC 1302155 - LUC 1302157] |
| 5132 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Lucent's Seventh Supplemental Response to Interrogatory No. 2 from Microsoft, Dell, and Gateway 03/03/2006 |
| 5133 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 1997 (2) [MSLT_0608148 - MSLT_0608149] |
| 5134 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Microsoft Corporation - Identified Products - Total Worldwide Licenses (000's) - FY 1997 [1] [MSLT_0608150 - MSLT_0608150] |
| 5135 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Dell's Royalty Rates with Microsoft Operating Systems for 1997-2001 [DELL 339484 - DELL 339491] |
| 5136 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Lucent v. Gateway: First Sale Dates [GW-LT 421723 - GW-LT0421723] |
| 5137 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Letter re Licensing Best Practices Matrix [LUC 1297481 - LUC 1297482] |
| 5138 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Licensing Best Practices Matrix [LUC 1297482 - LUC 1297482] |
| 5139 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Licensing Best Practices [LUC 1297561 - LUC 1297565] |
| 5140 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Agreement Between IBM and Dell [DELL 345057 - DELL 345095] |
| 5141 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Agreement Between IBM and Gateway  [GW-LT 420183 - GW-LT 420220] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5142 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Agreement between IBM Corp. and Dell Computer Corp., 08/01/1993 [DELL 345015 - DELL 345056] |
| 5143 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Agreement between IBM Corp. and Gateway 2000, Inc., 11/01/1995 [GW-LT 420032 - GW-LT 420070] |
| 5144 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - License Agreement between Texas Instruments Inc. and Dell Computer Corp., 02/28/1999 [DELL 344911 - DELL 344935] |
| 5145 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Agreement between Tulip Computers International and Dell Computer Corp., 06/28/2003 [DELL 345289 - DELL 345300] |
| 5146 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Letter Bernstein to Samay: Microsoft License Agreements 2/13/2006 |
| 5147 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Gateway's Written Responses Regarding Information Requested in Lucent's November 28, 2005 30(b)(6) Notice |
| 5148 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Dell's Supplemental Response to Certain Topics in Lucent's 11/28/05 Notice of Deposition of Dell Pursuant to Rule 30(b)(6) Regarding Damages Issues, February 10, 2006 |
| 5149 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Agreement between Stac Electronics and Microsoft Corporation, 06/20/1994 [MSLT_0358566 - MSLT_0358582] |
| 5150 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Agreement between Apple Computer, Inc. and Microsoft Corporation, 08/05/1997 [MSLT_0597672 - MSLT_0597693] |
| 5151 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Agreement between Inprise Corporation and Microsoft Corporation, 06/02/1999 [MSLT_0359781 - MSLT_0359937] |
| 5152 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Agreement between Hewlett-Packard Company and Microsoft Corporation, 08/08/1996 [MSLT_0599025 - MSLT_0599039] |
| 5153 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Email: MS Patent License Spreadsheet, 05/24/1999 [MSLT_0359618 - MSLT_0359619] |
| 5154 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Agreement between Silicon Graphics, Inc. and Microsoft Corp., 09/28/2001 [MSLT_0359639 - MSLT_0359644] |
| 5155 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Microsoft's Responses to Lucent's Third Set of Interrogatories to Microsoft (No. 22) |
| 5156 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Press Release: Ten More Leading Financial Institutions Will Offer Online Banking with Microsoft Money; Brings Total to 31 [MSLT_0006788 - MSLT_0006791] |
| 5157 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Press Release: Microsoft Money 98 Tops PC Data's Personal Finance Charts, Groundbreaking Features, Seamless Web Integration and Expanded Services Propel Money 98 to Over 50 Percent Unit Share [LUC 1299871 - LUC 1299873] |
| 5158 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Press Release: 10th Anniversary Edition of Microsoft Money Taps Web's Power to Deliver Unprecedented Automation to Personal Finance Management [LUC 1301977 - LUC 1301979] |
| 5159 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Press Release: Microsoft Announces Money 97, Making Managing Personal Finances Even Easier [MSLT_0012208 - MSLT_0012211] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5160 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Press Release: 98 Financial Suite Now Available; Offers First Complete, Integrated Personal Financial Software Product with Built-In-Intelligence [LUC 1302010 - LUC 1302016] |
| 5161 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Expert Report of Wayne Hoeberlein Regarding User Interface Patents |
| 5162 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Microsoft Identified Products Total Worldwide Licenses FY 2001 [MSLT_0608192 - MSLT_0608192] |
| 5163 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Press Release: Microsoft Releases Next-Generation PDA, the Pocket PC |
| 5164 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Dell Lawsuit Report by Sku [DELL 312185 - DELL 312273] |
| 5165 | | | Smith Opening User Interface Report, 3/31/2006 Cited Reference - Webpage: List of Palm OS Versions Included on Palm Handhelds, and Possible Upgrades |
| 5166 | | | Expert Report of Roger Smith, 3/31/2006 Cited Reference - Dell 10K/Annual Report (1997) [LUC 1271035 - LUC 1271082] |
| 5167 | | | Expert Report of Roger Smith, 3/31/2006 Cited Reference - Dell 10K/Annual Report (1999) [LUC 1271112 - LUC 1271139] |
| 5168 | | | Expert Report of Roger Smith, 3/31/2006 Cited Reference - Dell 10K/Annual Report (2003) [LUC 1271211 - LUC 1271237] |
| 5169 | | | Supplemental Expert Report of Roger Smith Regarding Damages Issues Pertaining to Lucent User Interface Patents |
| 5170 | | | Smith Supplemental User Interface Report, 6/15/2006 Exhibit D - Article: "Royalty Rates Conform to 'Industry Norm'" |
| 5171 | | | Smith Supplemental User Interface Report, 6/15/2006 Cited Reference - Webpage: Intellectual Property Licensing [LUC 1302155 - LUC 1302159] |
| 5172 | | | Smith Supplemental User Interface Report, 6/15/2006 Cited Reference - Rough Draft of License Agreement of IBM [IBM 8544 - IBM 8575] |
| 5173 | | | Expert Report of Roger Smith Regarding Damages for the Fleming Patent |
| 5174 | | | Smith Opening Fleming Report, 3/31/2006 Cited Reference - Expert Report of Jake Richter |
| 5175 | | | Smith Opening Fleming Report, 3/31/2006 Cited Reference - Expert Report of Hoeberlein re Fleming Patent |
| 5176 | | | Supplemental Expert Report of Smith re Damages for the Fleming Patent |
| 5177 | | | Expert Report of Roger Smith Regarding Damages for Video Coding Patents |
| 5178 | | | Smith Opening Video Report 3/31/06 Cited Reference - Expert Report of Professor Bernd Girod regarding Infringement of Lucent's 4,383,272 and 4,958,226 Patents |
| 5179 | | | Smith Opening Video Report 3/31/06 Cited Reference - Report of MPEG LA's independent expert Kenneth Rubenstein [LUC 1141382 - LUC 1141403] |
| 5180 | | | Smith Opening Video Report 3/31/06 Cited Reference - Lucent's Eighth Supplemental Response to Interrogatory No. 2 from Microsoft, Dell and Gateway |
| 5181 | | | Smith Opening Video Report 3/31/06 Cited Reference - Microsoft's Response to Topics in Michael Stadnick's June 24, 2005 Letter |
| 5182 | | | Smith Opening Video Report 3/31/06 Cited Reference - Gateway's First Supplemental Response to Lucent Interrogatory No. 14 |
| 5183 | | | Smith Opening Video Report 3/31/06 Cited Reference - Agreement between Lucent Technologies and Acer, Inc., 07/01/1998 [LUC 1127464 - LUC 1127481] |
| 5184 | | | Smith Opening Video Report 3/31/06 Cited Reference - MPEG Video Negotiator's Sheet, 08/12/1999 [LUC 1272978 - LUC 127979] |
| 5185 | | | Smith Opening Video Report 3/31/06 Cited Reference - Lucent Internal Memorandum re status of MPEG LA consortium [LUC 1266309] |
| 5186 | | | Smith Opening Video Report 3/31/06 Cited Reference - MPEG Video Negotiator's Sheet, 01/19/1999 [LUC 1001377 - LUC 1001378] |

Case Title: Lucent v. Gateway, et al.     Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5187 | | | Smith Opening Video Report 3/31/06 Cited Reference - MPEG Video Negotiator's Sheet, 03/21/2001 [LUC 1272928 - LUC 1272929] |
| 5188 | | | Smith Opening Video Report 3/31/06 Cited Reference - PC Patent License Royalties Spreadsheet [LUC 1049966 - LUC 1049967] |
| 5189 | | | Smith Opening Video Report 3/31/06 Cited Reference - Agreement between Lucent Technologies GRL Corp. and Thomson Multimedia, 01/01/2001 [LUC 1139233 - LUC 1139252] |
| 5190 | | | Smith Opening Video Report 3/31/06 Cited Reference - Agreement between Lucent Technologies GRL Corp. and Vox Com Holdings, Inc., 07/14/1999 [LUC 1278670 - LUC 1278682] |
| 5191 | | | Smith Opening Video Report 3/31/06 Cited Reference - MPEG-2 License Terms: Summary [MPEG LA 000088] |
| 5192 | | | Smith Opening Video Report 3/31/06 Cited Reference - MPEG-2 Patent Portfolio License [MPEG LA 000221 - MPEG LA 000251] |
| 5193 | | | Smith Opening Video Report 3/31/06 Cited Reference - MPEG-2 Intellectual Property Rights Licensing Administrator Business Plan [MPEG LA 001464 - MPEG LA 001495] |
| 5194 | | | Smith Opening Video Report 3/31/06 Cited Reference - Statement of Baryn S. Futa before the U.S. Deparment of Justice Antitrust Division [MPEG LA 002149 - MPEG LA002159] |
| 5195 | | | Smith Opening Video Report 3/31/06 Cited Reference - Agreement between Gateway and MPEG LA, effective 01/01/1994 [GW-LT 145507 - GW-LT 145554] |
| 5196 | | | Smith Opening Video Report 3/31/06 Cited Reference - Agreement between Dell and MPEG LA, effective 01/01/1994 [DELL 312378 - DELL 312411] |
| 5197 | | | Smith Opening Video Report 3/31/06 Cited Reference - Agreement between Microsoft and MPEG LA, effective 01/01/1994 [MSLT_1126821 - MSLT_1126851] |
| 5198 | | | Smith Opening Video Report 3/31/06 Cited Reference - Lucent's February 10, 2006 Written Responses to 30(b)(6) Topics Served by Microsoft, Dell, and Gateway |
| 5199 | | | Smith Opening Video Report 3/31/06 Cited Reference - Press Release: Microsoft Licenses Software-Based MPEG Engine from Mediamatics [MSLT_0446318 - MSLT_0446320] |
| 5200 | | | Smith Opening Video Report 3/31/06 Cited Reference - Press Release: Microsoft, Cyberlink and Intervideo Announce Immediate Availability of MP3 Creation and DVD Playback Add-on Packs for Windows Media Player for Windows XP [MSLT_0745099 - MSLT_ 0745102] |
| 5201 | | | Smith Opening Video Report 3/31/06 Cited Reference - Press Release: Microsoft Premieres Home Movie Sequel with All New Windows Movie Maker 2 for Windows XP [MSLT_0749661 - MSLT_0749665] |
| 5202 | | | Smith Opening Video Report 3/31/06 Cited Reference - Press Release: Microsoft Transforms Audio and Video Experience on the PC with Release of Windows Media Player 7 [LUC 1299888 - LUC 1299890] |
| 5203 | | | Smith Opening Video Report 3/31/06 Cited Reference - Deposition Transcript of 2006-01-13 R. Jenkins Exhibit 3 - Microsoft Corporation - Identified Products - Total US Licenses (000's) - FY 1997 |
| 5204 | | | Smith Opening Video Report 3/31/06 Cited Reference - Press Release: Microsoft and Industry Partners put Personality in Pocket PCs [LUC 1299885 - LUC 1299897] |
| 5205 | | | Smith Opening Video Report 3/31/06 Cited Reference - Press Release: Microsoft Releases DirectShow SDK - Universal Playback for DVD, Digital Video and Audio, and the Internet [LUC 1299874 - LUC 1299878] |
| 5206 | | | Smith Opening Video Report 3/31/06 Cited Reference - Gateway Microsoft Windows promotional ad [GW-LT 254340] |
| 5207 | | | Smith Opening Video Report 3/31/06 Cited Reference - Microsoft 10K/Annual Report (2005) [LUC 1270039 - LUC 1270106] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5208 | | | Smith Opening Video Report 3/31/06 Cited Reference - Microsoft 10K/Annual Report (1997) [LUC 1269594 - LUC 1269655 ] |
| 5209 | | | Smith Opening Video Report 3/31/06 Cited Reference - Microsoft 10K/Annual Report (1999) [LUC 1269711 - LUC 1269743] |
| 5210 | | | Smith Opening Video Report 3/31/06 Cited Reference - Microsoft 10K/Annual Report (2003) [LUC 1269913 - LUC 1269973] |
| 5211 | | | Smith Opening Video Report, 3/31/06 Cited Reference - Expert Report of Hoeberlein re Video Patents |
| 5212 | | | Smith Opening Video Report 3/31/06 Cited Reference - Gateway System shipping by Product line by Quarter [GW-LT 286616 - GW-LT 286622] |
| 5213 | | | Smith Opening Video Report 3/31/06 Cited Reference - Article: Windows Media Player 9 Series by Jordi Ribas [LUC 1263651 - LUC 1263662] |
| 5214 | | | Smith Opening Video Report 3/31/06 Cited Reference - Lucent Technologies Patent and Technology Licensing Policy [LUC 1289781 - LUC 1289782] |
| 5215 | | | Smith Opening Video Report 3/31/06 Cited Reference - Lucent's Written Responses to the 30(b)(6) Topics 8-10 of Microsoft's December 20, 2005 Notice |
| 5216 | | | Smith Opening Video Report 3/31/06 Cited Reference - AT&T's Patent Statement to the Motion Pictures Expert Group, 10/11/1993 [LUC 1042342] |
| 5217 | | | Smith Opening Video Report 3/31/06 Cited Reference - Letter to Irmer re AT&T license re MPEG-2 Video Standard, 01/03/1994 [LUC 1030281 - LUC 1030282] |
| 5218 | | | Smith Opening Video Report 3/31/06 Cited Reference - AT&T's Patent Statement to the Motion Pictures Expert Group, 11/28/1990 [LUC 1136842] |
| 5219 | | | Smith Opening Video Report 3/31/06 Cited Reference - Press Release: Windows Minus Media Player Not Big Seller [LUC 1252292 - LUC 1252294] |
| 5220 | | | Supplemental Expert Report of Smith re Damages for Video Coding Patents |
| 5221 | | | Supplemental Expert Report of R. Smith re Damages Issues Pertaining to Lucent Video Coding Patents Asserted Against the XBox 360 |
| 5222 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Letter from Stadnick to Marchese, 05/16/2006 |
| 5223 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Payment Provisions of XBox 360 Publisher License Agreement between Konami and Microsoft [MSLT_1219504 - MSLT_1219505] |
| 5224 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Payment Provisions of XBox 360 Publisher License Agreement between Taito and Microsoft [MSLT_1219829 - MSLT_1219830] |
| 5225 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Payment Provisions of XBox 360 Publisher License Agreement between Electronic Arts and Microsoft [MSLT_1219722 - MSLT_1219723] |
| 5226 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Agreement between Microsoft Corporation and InterVideo, Inc., 06/01/2004 [MSLT_1214050 - MSLT_1214064] |
| 5227 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Agreement between Microsoft Corporation and Philips Electronics, 12/31/2005 [MSLT_1220357 - MSLT_1220363] |
| 5228 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - XBox 360 Game Financial Information [MSLT_1220364 - MSLT_1220366] |
| 5229 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Webpages: XBox Live Subscription Plans - 3 Months |
| 5230 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Webpages: XBox Live Subscription Plans - 12 Months |
| 5231 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Microsoft Corporation XBox 360 Console Identified Products Total US Licenses October, 2005 through April, 2006 [MSLT_1214607] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5232 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Microsoft Corporation XBox 360 Console Identified Products Total US Revenue October, 2005 through April, 2006 [MSLT_1214608] |
| 5233 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Microsoft Corporation XBox 360 Console Identified Products Total Worldwide Licenses October, 2005 through April, 2006 [MSLT_1214609] |
| 5234 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Microsoft Corporation XBox 360 Console Identified Products Total Worldwide Revenue October, 2005 through April, 2006 [MSLT_1214610] |
| 5235 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Presentation: Scepter - Business Proposal, 04/15/2004 [MSLT_1214359 - MSLT_1214390] |
| 5236 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - XBox 360 Console Information [MSLT_1217271] |
| 5237 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Email: DEL Lifestyle Questions, 06/14/2005 [MSLT_1213778 - MSLT_1213781] |
| 5238 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Presentation: Digital Entertainment Lifestle Platform Review, 11/18/2004 [MSLT_1211852 - MSLT_1211862] |
| 5239 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Book of Xenon [MSLT_1220197 - MSLT_1220356] |
| 5240 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Article: Out of the XBox, 05/15/2005 [MSLT_1219046 - MSLT_1219072] |
| 5241 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Presentation: Xenon & Windows Media Integration Executive Team Review, 10/07/2004 [MSLT_1213555 - MSLT_1213574] |
| 5242 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Presentation: Xenon Digital Media, 02/03/2005 [MSLT_1211767 - MSLT_1211786] |
| 5243 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Xbox 360 Fact Sheet May 2005 [MSLT_1219208 - MSLT_1219210] |
| 5244 | | | Smith Supplemental Xbox Report, 7/21/2006 Cited Reference - Presentation: Xenon Brand Briefing [MSLT_1219995 - MSLT_1220085] |
| 5245 | | | Second Supplemental Expert Report of R. Smith re Damages |
| 5246 | | | Smith Second Supplemental Damages Report, 11/13/2007 Cited Reference - PC Patent License Royalties Spreadsheets [LUC 1049481 - LUC 1049485] |
| 5247 | | | Smith Second Supplemental Damages Report, 11/13/2007 Cited Reference - Presentation: AT&T Trivestiture, 10/01/1996 [LUC 1049949 - LUC 1049967] |
| 5248 | | | Smith Second Supplemental Damages Report, 11/13/2007 Cited Reference - PC Licensing Arrangements [LUC 1265905 - LUC 1265906] |
| 5249 | | | Smith Second Supplemental Damages Report, 11/13/2007 Cited Reference - Recommended Royalty Rates [LUC 1272925 - LUC 1272927] |
| 5250 | | | Smith Second Supplemental Damages Report, 11/13/2007 Cited Reference - Expert Report Of Bruce Tognazzini relating to Defendants' Infringement of Lucent's Torok and Day Patents |
| 5251 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - U.S. Patent No. 5,227,878 |
| 5252 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - MPT's Patent L.R. 3.6 Disclosure of Asserted Claims and Infringement Contentions, 2007-12-14 |
| 5253 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - NAB 2006 Talking Points and Rude Q&A [CCMS_0077874 - CCMS_0077893] |
| 5254 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Lucent-Alpine Patent License Agreement [LUC 1313579 - LUC 1313599] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5255 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Lucent-Kenwood Patent License Agreement [LUC 1313600 - LUC 1313618] |
| 5256 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Lucent-Acer Patent License Agreement [LUC 1127464 - LUC 1127481] |
| 5257 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Lucent-Orion Patent License Agreement [LUC 1313522 - LUC 1313537] |
| 5258 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Lucent-Korat Patent License Agreement [LUC 1313545 - LUC 1313567] |
| 5259 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Lucent-World Electric Patent License Agreement [LUC 1313561 - LUC 1313576] |
| 5260 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Lucent-Thomson Patent License Agreement [LUC 1139233 - LUC 1139252] |
| 5261 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Microsoft-Samsung Patent Cross License Agreement [CCMS_0158263 - CCMS_0158283] |
| 5262 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Microsoft-Samsung Limited Scope VC-1 Patent Cross License Agreement [CCMS_0158245 - CCMS_0158253] |
| 5263 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - First Amendment to Development and License Agreement [CCMS_0187499] |
| 5264 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Second Amendment to Development and License Agreement [CCMS_0187392 - CCMS_0187393] |
| 5265 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Presentation Highlighting Windows Media Player and Video/Movie Playing Functionality [CCMS_0169100 - CCMS_0169115] |
| 5266 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Windows Vista - SKU Strategy [CCMS_0174383 - CCMS_0174411] |
| 5267 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Windows Vista Home Premium [CCMS_0156431 - CCMS_0156433] |
| 5268 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Windows Vista Top 15 Consumer / Home Premium Benefits [CCMS_0156773 - CCMS_0156775] |
| 5269 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Microsoft Client Consumer - Market Opportunity Analysis, May 2006 [CCMS_0180280 - CCMS_0180327] |
| 5270 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Windows XP Media Center Edition 2005 - Messaging Framework [CCMS_0181416 - CCMS_0181422] |
| 5271 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Presentation "Start Something - Start Anything You Like" [CCMS_0183195 - CCMS_0183213] |
| 5272 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - 2006 MCE Buyer and User Study - Summary Report - US Data, 2006-07-07 [CCMS_0178316 - CCMS_0178370] |

**Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000**
**List of Plaintiffs' Exhibits**

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5273 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Best Buy and Microsoft "Playing Games" Meeting, 2005-08-23 [CCMS_0129507 - CCMS_0129615] |
| 5274 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox 360 Games Products Total US Billed Revenue [CCMS_0199609 - CCMS_0199716] |
| 5275 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox 360 - Overview - Messaging [CCMS_0129361 - CCMS_0129389] |
| 5276 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox Partnership Presentation [CCMS_0129737 - CCMS_0129782] |
| 5277 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox 360 Accessory Revenues [CCMS_0199555 - CCMS_0199572] |
| 5278 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox 360 Accessory Revenues [CCMS_0199582 - CCMS_0199608] |
| 5279 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - http://www.xbox.com/en-US/live/memberships/3month-premiumgold.htm |
| 5280 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - http://www.xbox.com/en-US/live/memberships/12month-premiumgold.htm |
| 5281 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Windows Vista Retail Summit, 2006-01-04 [CCMS_0169393 - CCMS_0169539] |
| 5282 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Windows Vista - Bringing Clarity to Your World [CCMS_0172442 - CCMS_0172460] |
| 5283 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Windows Vista Home Basic Top Features [CCMS_0179950] |
| 5284 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Windows Vista Top Features and Associated Benefit Statements Inventory [CCMS_0180892 - CCMS_0180941] |
| 5285 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - How to Use This to Customer Windows Vista Business Deck [CCMS_0172337 - CCMS_0172359] |
| 5286 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Windows Vista vs. Mac OS X [CCMS_0157844 - CCMS_0157873] |
| 5287 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - CES 2007 - Exec Q&A [CCMS_0128428 - CCMS_0128438] |
| 5288 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - "Meet the Elite: Microsoft Upgrades the XBox 360" [CCMS_0128468 - CCMS_0128469] |
| 5289 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Best Buy/Microsoft Status Update Meeting, 2005-08-09 [CCMS_0128552 - CCMS_0128650] |
| 5290 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox 360 Console Messaging [CCMS_0128812 - CCMS_0128839] |
| 5291 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox 360 and XBox 360 Core System: Sku Level Messaging [CCMS_0129883 - CCMS_0129884] |
| 5292 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox Brand Briefing, 2005-12-05 - Eli Friedman - XBox Global Brand Marketing [CCMS_0130518 - CCMS_0130629] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5293 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Nickelodeon "Kids Today" Presentation to Microsoft, 2007-08-23 [CCMS_0131761 - CCMS_0131838] |
| 5294 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox 360: Reaching Beyond the Gamer, October 2007 [CCMS_0158993 - CCMS_0159040] |
| 5295 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox 360 Online Media Launch 2005 [CCMS_0131840 - CCMS_0132002] |
| 5296 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox 360 FAQ [CCMS_0132004 - CCMS_0132005] |
| 5297 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox 360: Family-Friendly Content, October 2007 [CCMS_0158976 - CCMS_0158992] |
| 5298 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - AAG Segments / Research Discussion [CCMS_0159513 - CCMS_0159524] |
| 5299 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - U.S. Subsidiary Interactive Entertainment - FY07 Integrated Marketing Plan, 2006-07-07 [CCMS_0160801 - CCMS_0160872] |
| 5300 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Presentation Slides - EMEA Xenon Overview Day [CCMS_0086217 - CCMS_0086235] |
| 5301 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - Best Buy and Microsoft Buzz Segment Summit - September 13 -14 [CCMS_0128651 - CCMS_0128721] |
| 5302 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox 360 Overview [CCMS_0128776 - CCMS_0128793] |
| 5303 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox 360 Platform Update [CCMS_0129784 - CCMS_0129808] |
| 5304 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - XBox Brand Briefing, September 2006 - Eli Friedman - XBox Global Brand Marketing [CCMS_0131612 - CCMS_0131726] |
| 5305 | | | Expert Report of Smith re Damages Issues Pertaining to '878 Puri Patent, 12/19/2007 Reference Cited - US Subsidiary AAG FY08 Marketing Plan, 2007-07-13 [CCMS_0160577 - CCMS_0160649] |
| 5306 | | | Lucent -LG Electronics Patent License Agreement [LUC 1313491 - LUC 1313518] |
| 5307 | | | Lucent-Matsushita Electric Patent License Agreement [LUC 1313466 - LUC 1313490] |
| 5308 | | | Lucent-Sharp Patent License Agreement [LUC 1313443 - LUC 1313465] |
| 5309 | | | Fester, 2/17/2006 Deposition Exhibit 1 - Lucent's November 25, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding Damages Issues |
| 5310 | | | Fester, 2/17/2006 Deposition Exhibit 2 - Microsoft's Responses to Lucent's Third Set of Interrogatories to Microsoft (No. 22) |
| 5311 | | | Fester, 2/17/2006 Deposition Exhibit 3 - Overview of Microsoft Windows 98 [MSLT_0337719 - MSLT_0337720] |
| 5312 | | | Fester, 2/17/2006 Deposition Exhibit 9 - Presentation: Microsoft Internet Client Technology [MSLT_0277973 - MSLT_0278003] |
| 5313 | | | Fester, 2/17/2006 Deposition Exhibit 11 - Article: Microsoft Cyberlink and InterVideo Announce Immediate Availability of MP3 Creation and DVD Playback Add-On Packs For Windows Media Player for Windows XP [MSLT_0745099 - MSLT_0745102] |
| 5314 | | | Fester, 2/17/2006 Deposition Exhibit 12 - Article: Microsoft Premieres Home Movie Sequel With All New Windows Movie Maker 2 for Windows XP [MSLT_0749661 - MSLT_0749665] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5315 | | | Fester, 2/17/2006 Deposition Exhibit 13 - Article: Microsoft Licenses Matrox Video Filter Technology for ActiveMovie 2.0; Collaboration Accelerates Adoption of ActiveMovie as a Leading Professional Video Playback API [LUC 1299869 - LUC 1299870] |
| 5316 | | | Fester, 2/17/2006 Deposition Exhibit 14 - Article: Microsoft Releases Direct Show SDK - Universal Playback for DVD, Digital Video and Audio, and the Internet; Leading Industry Vendors Announce New DirectShow-Based Products; Broad Support for DirectShow Exploits Sophistication and Ease of Use [LUC 1299874 - LUC 1299878] |
| 5317 | | | Fester, 2/17/2006 Deposition Exhibit 15 - Email from D. Fester Re Windows Media Player for Windows XP [MSLT_0750527 - MSLT_0750528] |
| 5318 | | | Fester, 2/17/2006 Deposition Exhibit 16 - Article: Microsoft Windows Media Player 7 Reaches 10 Million Downloads in Six Weeks; Popularity of WindowsMedia.com Also Surges in August with Over 6.4 Million Unique Users and Achieves 50 Percent More Users Than RealGuide.com in July [LUC 1299896 - LUC 1299897] |
| 5319 | | | Fester, 2/17/2006 Deposition Exhibit 17 - Article: Microsoft Transforms Audio and Video Experience on the PC with Release of Windows Media Player 7 Beta; Only Player to Deliver All-In-One Experience Is First to Include SRS WOW 3-D Audio Enhancement Technology [LUC 1299888 - LUC 1299890] |
| 5320 | | | Penello, 6/22/2006 Deposition Exhibit 1 - Lucent's May 15, 2006 Notice of Deposition of Microsoft Purusant to Rule 30(b)(6) Regarding the Xbox 360 |
| 5321 | | | Penello, 6/22/2006 Deposition Exhibit 2 - Book of Xenon Version 1.0 |
| 5322 | | | Penello, 6/22/2006 Deposition Exhibit 3 - Presentation: SCEPTER: Business Opportunity Proposal [MSLT_1214359 - MSLT_1214390] |
| 5323 | | | Penello, 6/22/2006 Deposition Exhibit 4 - Presentation: Xenon & Windows Media Integration Executive Team Review: Xbox Team [MSLT_1213555 - MSLT_1213574] |
| 5324 | | | Penello, 6/22/2006 Deposition Exhibit 5 - Presentation: Xenon Digital Entertainment Lifestyle Executive Review [MSLT_1211893 - MSLT_1211927] |
| 5325 | | | Penello, 6/22/2006 Deposition Exhibit 6 - Presentation: Xenon Brand Briefing [MSLT_1219995 - MSLT_1220085] |
| 5326 | | | Penello, 6/22/2006 Deposition Exhibit 7 - Presentation: Digital Entertainment Lifestyle Platform Review [MSLT_1211852 - MSLT_1211862] |
| 5327 | | | Penello, 6/22/2006 Deposition Exhibit 8 - Presentation: Xenon Digital Media [MSLT_1211767 - MSLT_1211786] |
| 5328 | | | Penello, 6/22/2006 Deposition Exhibit 9 - Xenon DVD Playback Spec [MSLT_1211946 - MSLT_1211964] |
| 5329 | | | Penello, 6/22/2006 Deposition Exhibit 10 - Email from A. Vrignaud to B. Steinglass Re DEL Lifestyle Questions [MSLT_1213778 - MSLT_1213781] |
| 5330 | | | Penello, 6/22/2006 Deposition Exhibit 11 - Article from The Hollywood Reporter |
| 5331 | | | Penello, 6/22/2006 Deposition Exhibit 12 - Copy of Xbox 360 Box Covers [MSLT_1217270 - MSLT_1217271] |
| 5332 | | | Penello, 6/22/2006 Deposition Exhibit 13 - Xbox 360 Fact Sheet [MSLT_1219208 - MSLT_1219210] |
| 5333 | | | Penello, 12/20/2007 Deposition Exhibit 1 - Multimedia Patent Trust's 11/06/2007 Deposition Notice of Microsoft Pursuant to Rule 30(b)(6) re damages issues for MPT Patent-In-Suit |
| 5334 | | | Penello, 12/20/2007 Deposition Exhibit 2 - EXMEA Xenon Overview Day Presentation by David Reid - [CCMS_86217 - CCMS_86235] |
| 5335 | | | Penello, 12/20/2007 Deposition Exhibit 3 - XBOX Peripherals Overview Presentation - [CCMS_88289 - CCMS_88308] |
| 5336 | | | Penello, 12/20/2007 Deposition Exhibit 4 - Xenon Peripheral Lineup Presentation - [CCMS_88447 - CCMS_88464] |
| 5337 | | | Penello, 12/20/2007 Deposition Exhibit 5 - June 1, 2005 HD DVD Plan Presentation - [CCMS_128271 - CCMS_128304] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5338 | | | Penello, 12/20/2007 Deposition Exhibit 6 - XBOX 360 HD DVD Player Product Information - [CCMS_128405 - CCMS_128406] |
| 5339 | | | Penello, 12/20/2007 Deposition Exhibit 7 - CES 2007 Exec Q&A - [CCMS_128428 - CCMS_128438] |
| 5340 | | | Penello, 12/20/2007 Deposition Exhibit 8 - CES 2007: The Pitch, January 7th Keynote - [CCMS_128439 - CCMS_128444] |
| 5341 | | | Penello, 12/20/2007 Deposition Exhibit 9 - International CES: Misrosoft 40th Anniversary Presentation - [CCMS_179034 - CCMS_179072] |
| 5342 | | | Penello, 12/20/2007 Deposition Exhibit 10 - March 1, 2007 Interactive Entertainment Business Executive Flash Briefing - [CCMS_128453 - CCMS_128460] |
| 5343 | | | Penello, 12/20/2007 Deposition Exhibit 11 - March 2007 New Article, "Meet the Elite: Microsoft Upgrades the Xbox 360" - [CCMS_128468 - CCMS_128469 ] |
| 5344 | | | Penello, 12/20/2007 Deposition Exhibit 12 - August 9, 2005 Best Buy/Microsoft Status Update Meeting Presentation - [CCMS_128552 - CCMS_128650] |
| 5345 | | | Penello, 12/20/2007 Deposition Exhibit 13 - September 13th and 14th Best Buy & Microsoft Buzz Segment Summit Presentation - [CCMS_128651 - CCMS_128721] |
| 5346 | | | Penello, 12/20/2007 Deposition Exhibit 14 - Xbox 360 Overview Presentation - [CCMS_128776 - CCMS_128793] |
| 5347 | | | Penello, 12/20/2007 Deposition Exhibit 15 - Xbox 360 Messaging Overview "Why to Buy" Presentation - [CCMS_128812 - CCMS_128839] |
| 5348 | | | Penello, 12/20/2007 Deposition Exhibit 16 - Xbox "In the Next Generation" Presentation - [CCMS_128975 - CCMS_129008] |
| 5349 | | | Penello, 12/20/2007 Deposition Exhibit 17 - Xbox 360 Overview Presentation - [CCMS_129361 - CCMS_129389] |
| 5350 | | | Penello, 12/20/2007 Deposition Exhibit 18 - August 23, 2005 Best Buy & Microsoft "Playing Games" Meeting - [CCMS_129507 - CCMS_129615] |
| 5351 | | | Penello, 12/20/2007 Deposition Exhibit 19 - Xbox Partnership Presentation - [CCMS_129737 - CCMS_129782] |
| 5352 | | | Penello, 12/20/2007 Deposition Exhibit 20 - Xbox 360 Platform Update - [CCMS_129784 - CCMS_129808] |
| 5353 | | | Penello, 12/20/2007 Deposition Exhibit 21- Xbox 360& Xbox 360 Core System: Sku Components - [CCMS_129884 - CCMS_129885] |
| 5354 | | | Penello, 12/20/2007 Deposition Exhibit 22 - Xbox 360 Frequently Asked Questions - [CCMS_132004 - CCMS_132005] |
| 5355 | | | Penello, 12/20/2007 Deposition Exhibit 23 - September 17, 2007 Xbox 360 & Competitor Holiday 2007 Console Offers Presentation -  [CCMS_152904 - CCMS_152914] |
| 5356 | | | Penello, 12/20/2007 Deposition Exhibit 24 - Xbox 360 Presentation - [CCMS_158701 - CCMS_158736] |
| 5357 | | | Penello, 12/20/2007 Deposition Exhibit 25 - October 2007 Presentation: Xbox 360 Family-Friendly Content - [CCMS_158976 - CCMS_158992] |
| 5358 | | | Penello, 12/20/2007 Deposition Exhibit 26 - AAG Segments/Research Discussion Presentation - [CCMS_159513 - CCMS_159524] |
| 5359 | | | Penello, 12/20/2007 Deposition Exhibit 27 - US Subsidiary/ AAG FY08 Marketing Plan - [CCMS_160577 - CCMS_160649] |
| 5360 | | | Penello, 12/20/2007 Deposition Exhibit 28 - July 7, 2006 FY07 Integrated Marketing Plan Presentation - [CCMS_160801 - CCMS_160872] |
| 5361 | | | Penello, 12/20/2007 Deposition Exhibit 29 - August 23, 2007 Kids Today Presentation to Microsoft -  [CCMS_131761 - CCMS_131838] |
| 5362 | | | Penello, 12/20/2007 Deposition Exhibit 30 - September 2006 Xbox Brand Briefing Presentation - [CCMS_131612 - CCMS_131726] |
| 5363 | | | Penello, 12/20/2007 Deposition Exhibit 31- December 5, 2005 Xbox Brand Briefing Presentation - [CCMS_130518 - CCMS_130629] |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5364 | | | Penello, 12/20/2007 Deposition Exhibit 32 - Xbox Holiday Sales Marketing Plan Presentation - [CCMS_152508 - CCMS_152519] |
| 5365 | | | Numoto, 3/14/2006 Deposition Exhibit 1 - Lucent's November 25, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b) Regarding Damages Issue |
| 5366 | | | Numoto, 3/14/2006 Deposition Exhibit 2 - Article: Microsoft Announces Outlook 98 Beta 2 Now Available for Web Download [LUC 1302005 - LUC 1302006] |
| 5367 | | | Numoto, 3/14/2006 Deposition Exhibit 3 - Article: Microsoft Outlook 98 Scheduled to Ship by End of Mark [LUC 1302003 - LUC 1302004] |
| 5368 | | | Numoto, 3/14/2006 Deposition Exhibit 4 - Article: Microsoft Outlook 2000 Joins Office 2000 Suite In Supporting Visual Basic For Applications [LUC 1299879 - LUC 1299880] |
| 5369 | | | Numoto, 3/14/2006 Deposition Exhibit 5 - Article: Microsoft Releases Next-Generation PDA "the Pocket PC" [LUC 1299883 - LUC 1299884] |
| 5370 | | | Numoto, 3/14/2006 Deposition Exhibit 6 - Article: Exchange Users Get a new Outlook [LUC 1299912 - LUC 1299913] |
| 5371 | | | Numoto, 3/14/2006 Deposition Exhibit 7 - Article: Microsoft to Extend Office XP to Support Tablet PC [LUC 1299916 - LUC 1299917] |
| 5372 | | | Paul Jones, 4/26/2006 Deposition Exhibit 1 - Lucent's November 25, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding Damages Issues |
| 5373 | | | Paul Jones, 4/26/2006 Deposition Exhibit 2 - Microsoft's Responses to Lucent's Third Set of Interrogatories to Microsoft (No. 22) |
| 5374 | | | Paul Jones, 4/26/2006 Deposition Exhibit 3 - Article: Ten More Leading Financial Institutions Will Offer Online Banking With Microsoft Money; Brings Total to 31 [MSLT_0006788 - MSLT_0006791] |
| 5375 | | | Paul Jones, 4/26/2006 Deposition Exhibit 4 - Article: Microsoft Announces Money 97 Making Managing Personal Finances Even Easier Latest Upgrade to Popular Personal Finance Program Provides Access to More Financial Institutions [MSLT_0012208 - MSLT_0012211] |
| 5376 | | | Paul Jones, 4/26/2006 Deposition Exhibit 5 - Article: CoreStates to Offer New Microsoft Money 97 for PC Banking [MSLT_1065889] |
| 5377 | | | Paul Jones, 4/26/2006 Deposition Exhibit 6 - Article: Microsoft Money 97 Trial Version Attracts Quicken Users in Droves; Newest Version of Microsoft Money Getting Rave Reviews from Former Quicken Users [MSLT_1065925 - MSLT_1065926] |
| 5378 | | | Paul Jones, 4/26/2006 Deposition Exhibit 7 - Article: Americans Recover From Holiday Overspending With the Help of Microsoft Money 97 and Personal Financial Seminars [MSLT_1065913 - MSLT_1065915] |
| 5379 | | | Paul Jones, 4/26/2006 Deposition Exhibit 8 - Article: Microsoft Money 98 Tops PC Data's Personal Finance Charts; Groundbreaking Features Seamless Web Integration and Expanded Services Propel Money 98 to Over 50 Percent Unit Share [LUC 1299871 - LUC 1299873] |
| 5380 | | | Tierney - Dell, 1/11/2006 Deposition Exhibit 1 - Timeline of correspondence between Lucent and Dell. |
| 5381 | | | Tierney - Dell, 1/11/2006 Deposition Exhibit 2 - Hand Written List Of Patents And Associated Comments: Read Aloud During Deposition [LUC 1049239] |
| 5382 | | | Tierney - Dell, 1/11/2006 Deposition Exhibit 3 - Handwritten Notes On Various Patents [LUC 1272765 - LUC 1272768] |
| 5383 | | | Tierney - Dell, 1/11/2006 Deposition Exhibit 4 - Hand Written Timeline: Austin, Texas [LUC 1012274] |
| 5384 | | | Tierney - Dell, 1/11/2006 Deposition Exhibit 5 - E-Mail from Stephen D. Samuels to Henry Garrana re interpretation of the meaning of unlisted universal resource locator and '131's application to Dell: Disregard 2nd page [LUC 1049476 - LUC 1049477] |
| 5385 | | | Tierney - Dell, 1/11/2006 Deposition Exhibit 6 - E-Mail from Stephen D Samuels to Michael A. Davids re questions to be addressed at March 01, 2002 meeting and  a copy of G.723 [LUC 1083146] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5386 | | | Tierney - Gateway, 1/11/2006 Deposition Exhibit 1 - Letter from Tierney to Waitt re Proposal to License Lucent Technologies' Data Processing Patents [LUC 1000225 - LUC 1000226] |
| 5387 | | | Tierney - Gateway, 1/11/2006 Deposition Exhibit 2 - Letter from George E. Clark to James K. Tierney re Letter to Theodore W. Waitt Dated 02/09/1998 re Patent Licensing [LUC 1000224] |
| 5388 | | | Tierney - Gateway, 1/11/2006 Deposition Exhibit 3 - Letter from James K. Tierney To George E. Clark re Lucent Patent Licensing To Gateway  [LUC 1000220 - LUC 1000223] |
| 5389 | | | Tierney - Gateway, 1/11/2006 Deposition Exhibit 4 - Letter from George E. Clark to James K. Tierney re Receipt of 02/17/1998 letter and patents [LUC 1000218 - LUC 1000219] |
| 5390 | | | Tierney - Gateway, 1/11/2006 Deposition Exhibit 5 - Letter from James K. Tierney to George Clark  re Receipt of 03/06/1998 Letter and Gateway Use of Lucent Patents [LUC 1000214 - LUC 1000217] |
| 5391 | | | Tierney - Gateway, 1/11/2006 Deposition Exhibit 6 - Letter from James K. Tierney to George E. Clark re Confirmation of Meeting [LUC 1000212 - LUC 1000213] |
| 5392 | | | Tierney - Gateway, 1/11/2006 Deposition Exhibit 7 - Letter from James K. Tierney to George E. Clark re Discovery of Infringement of Lucent Patents by Gateway with Enclosed Sheets [LUC 1000208 - LUC 1000211] |
| 5393 | | | Tierney - Gateway, 1/11/2006 Deposition Exhibit 8 - List Of Correspondence Between Lucent And Gateway [LUC 032035] |
| 5394 | | | Samuels, 3/3/2006 Deposition Exhibit 1 - Email from S. Samuels to M. Walker Re Gateway and Lucent Licensing Discussions [LUC 018331 - LUC 018335] |
| 5395 | | | Samuels, 3/3/2006 Deposition Exhibit 2 - Email from S. Samuels to M. Walker Re Gateway and Lucent Licensing Discussions [LUC 018694] |
| 5396 | | | Samuels, 3/3/2006 Deposition Exhibit 3 - Gateway Meeting Notes from 05/08/2001 [LUC 030784 - LUC 030786] |
| 5397 | | | Samuels, 3/3/2006 Deposition Exhibit 4 - Email from S. Samuels to M. Walker re Draft Patent License Agreement [LUC 018303 - LUC 018321] |
| 5398 | | | Samuels, 3/3/2006 Deposition Exhibit 5 - U.S. Patent No. 4,763,356 |
| 5399 | | | Samuels, 3/3/2006 Deposition Exhibit 6 - Handwritten Notes on Conference Call 09/10/2001 [LUC 025072 - LUC 025074] |
| 5400 | | | Samuels, 3/3/2006 Deposition Exhibit 7 - Email from M. Walker to S. Samuels Re Lucent and Gateway Discussions [LUC 1157443 - LUC 1157445] |
| 5401 | | | Samuels, 3/3/2006 Deposition Exhibit 8 - Handwritten Notes Re August 7th Teleconference Call [LUC 032042] |
| 5402 | | | Samuels, 3/3/2006 Deposition Exhibit 9 - Email from S. Samuels to M. Walker Re August 7th Telephonic Conference [LUC 018657] |
| 5403 | | | Samuels, 3/3/2006 Deposition Exhibit 10 - Email from S. Samuels to H. Garrana re Dell and Lucent Licensing Discussions [LUC 1049476] |
| 5404 | | | Samuels, 3/3/2006 Deposition Exhibit 11 - Handwritten Notes [LUC 1012274 - LUC 1012275] |
| 5405 | | | Samuels, 3/3/2006 Deposition Exhibit 12 - Handwritten Notes, 07/31/2001 [LUC 011301 - LUC 011307] |
| 5406 | | | Samuels, 3/3/2006 Deposition Exhibit 13 - Handwritten Notes, 01/10/2002 [LUC 012152 - LUC 012155] |
| 5407 | | | Samuels, 3/3/2006 Deposition Exhibit 14 - Email from M. Davis, Jr. to S. Samuels re Questions About  '676, '954, and '781 Patents [LUC 1083147] |
| 5408 | | | Stricker, 2/14/2006 Deposition Exhibit 1 - Gateway, Inc.'s Notice of Deposition of Lucent Technologies Inc. Pursuant to Fed. R. Civ. Proc. 30(b)(6) |
| 5409 | | | Stricker, 2/14/2006 Deposition Exhibit 2 - Gateway, Inc.'s Notice of Deposition of Lucent Technologies Inc. Pursuant to Fed. R. Civ. Proc. 30(b)(6) |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5410 | | | Stricker, 2/14/2006 Deposition Exhibit 3 - Lucent's Written Responses to 30(B)(6) Topics Served by Microsoft, Dell and Gateway |
| 5411 | | | Stricker, 2/14/2006 Deposition Exhibit 4 - Patent License Agreement between Lucent Technologies Inc and Acer Incorporated Authorized Representative for Lucent: M.R. Greene, Authorized Representative for Acer: Stan Shih [LUC 023273 - LUC 023292] |
| 5412 | | | Stricker, 2/14/2006 Deposition Exhibit 5 - Patent License Agreement between AT&T Company and Sony Corporation [LUC 012914 - LUC 012925] |
| 5413 | | | Stricker, 2/14/2006 Deposition Exhibit 6 - Cahners In-Stat Group: DVD Markets & Opportunities in the Living room [LUC 1031908 - LUC 1031957] |
| 5414 | | | Stricker, 2/14/2006 Deposition Exhibit 7 - Presentation: Sony-Lucent Meeting August 27-28, 1998 [LUC 021212 - LUC 021217] |
| 5415 | | | Stricker, 2/14/2006 Deposition Exhibit 8 - Sony Meeting: Sony PLA Offer (4/22/99) [LUC 021189 - LUC 021203] |
| 5416 | | | Stricker, 2/14/2006 Deposition Exhibit 9 - Presentation: Lucent Participation in Standards [LUC 1250081 - LUC 1250103] |
| 5417 | | | Stricker, 2/14/2006 Deposition Exhibit 10 - Microsoft's november 16, 2005 Notice of Deposition of Lucent Technologies Inc. Pursuant to Fed. R. Civ. Proc 30(b)(6) |
| 5418 | | | Stricker, 2/14/2006 Deposition Exhibit 11 - Microsoft's November 16, 2005 Notice of Deposition of Lucent Technologies Inc. Pursuant to Fed. R. Civ. Proc. 30(b)(6) |
| 5419 | | | Stricker, 2/14/2006 Deposition Exhibit 12 - Website: http://www.dspg.com/technology/g7231_licensing.html : G.723.1/A Licensing: Consortium Members: Licensing Model: Technology |
| 5420 | | | Stricker, 2/14/2006 Deposition Exhibit 13 - G.72x Audio Compression (ITU-T Standards) Negotiator's Sheet [LUC 1000502 - LUC 1000503] |
| 5421 | | | Stricker, 2/14/2006 Deposition Exhibit 14 - Internal Memorandum from Roger Stricker to Brian Prather re MPEG Video Licensing Program Update [LUC 1028041 - LUC 1028043] |
| 5422 | | | Stricker, 2/14/2006 Deposition Exhibit 15 - Draft: MPEG Video Negotiators Sheet [LUC 1011829 - LUC 1011830] |
| 5423 | | | Stricker, 2/14/2006 Deposition Exhibit 16 - Website: http://www.mpegla.com/m2/m2-licensees.cfm : List of MPEG LA, LLC's MPEG-2 Licensees and Affiliates in good standing |
| 5424 | | | Stricker, 2/14/2006 Deposition Exhibit 17 - Website: http://www.mp3licensing.com/licensees/index.asp : A List Of All Companies Licensed To Use mp3 |
| 5425 | | | Stricker, 2/14/2006 Deposition Exhibit 18 - Lucent Technologies 2003 Annual Report notice of 2004 Annual Meeting and Proxy Statement |
| 5426 | | | Stricker, 2/14/2006 Deposition Exhibit 19 - Dell's notice of Deposition of Lucent technologies Inc. Pursuant to Fed. R. civ. Proc. 30(b)(6) Regarding Damages Issues |
| 5427 | | | Stricker, 2/14/2006 Deposition Exhibit 20 - Master services Agreement between ThinkFire Services USA, Ltd. and Lucent Technologies GRL LLC For Consultation and Representation Related to Patent Licensing or Patent Sales [LUC 1265539 - LUC 1265569] |
| 5428 | | | Stricker, 2/14/2006 Deposition Exhibit 21 - Patent License Agreement Between Lucent Technologies GRL Corporation and Mobicel Systems, Inc. Relating to Data Display and Data Processing Devices [LUC 1061945 - LUC 1061962] |
| 5429 | | | Stricker, 2/14/2006 Deposition Exhibit 22 - Patent License Agreement between Lucent Technologies GRL Corporation and Elcotel, Inc. Relating tot he ITU G.729A Standard [LUC 1065397 - LUC 1065410] |
| 5430 | | | Weresh, 2/17/2006 Deposition Exhibit 1 - Lucent's November 25, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding Damages Issues |

Case Title: Lucent v. Gateway, et al.        Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5431 | | | Weresh, 2/17/2006 Deposition Exhibit 2 - Lucent's November 25, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding Miscellaneous Defenses and Issues |
| 5432 | | | Weresh, 2/17/2006 Deposition Exhibit 3 - U.S. Patent No. 5,627,938 Jonston [LUC 1002689 - LUC 1002711] |
| 5433 | | | Weresh, 2/17/2006 Deposition Exhibit 4 - U.S. Patent No. 5,341,457 Hall, II et al. [LUC 1002712 - LUC 1002728] |
| 5434 | | | Weresh, 2/17/2006 Deposition Exhibit 5 - U.S. Patent No. 5,347,295 Agulnick et al. [LUC 1006121 - LUC 1006205] |
| 5435 | | | Weresh, 2/17/2006 Deposition Exhibit 6 - U.S. Patent No. 5,649,131 Ackerman et al. [LUC 1026631 - LUC 1026654] |
| 5436 | | | Weresh, 2/17/2006 Deposition Exhibit 7 - U.S. Patent No. 4,910,781 Katchum et al. [LUC 1101930 - LUC 1101943] |
| 5437 | | | Weresh, 2/17/2006 Deposition Exhibit 8 - U.S. Patent No. 4,701,954 Atal [LUC 1102553 - LUC 1102572] |
| 5438 | | | Weresh, 2/17/2006 Deposition Exhibit 9 - U.S. Patent No. 4,763,356 Day, Jr. et al. [LUC 0000001 - LUC 0000027] |
| 5439 | | | Weresh, 2/17/2006 Deposition Exhibit 10 - U.S. Patent No. 4,617,676 Jayant et al. LAST PAGE IS INCOMPLETE [LUC 0001143 - LUC 0001148] |
| 5440 | | | Weresh, 2/17/2006 Deposition Exhibit 11 - U.S. Patent No. 4,958,226 Haskell et al. [LUC 0000925 - LUC 0000930] |
| 5441 | | | Weresh, 2/17/2006 Deposition Exhibit 12 - Notes: Handwritten notes by John A. Weresh re Dell patents |
| 5442 | | | Weresh, 2/17/2006 Deposition Exhibit 13 - Letter: From Diana L. Robert to John Mason re Lucent Notice of Infringement of U.S. Patent Nos. 4,317,956, '272 '759 4,582,956, '226, '878, '938 [MSLT_1065872] |
| 5443 | | | Weresh, 2/17/2006 Deposition Exhibit 14 - Fax from Danielle M. Johnston to Diana L. Roberts re Lucent Patents [MSLT_1065873 - MSLT_1065874] |
| 5444 | | | Weresh, 2/17/2006 Deposition Exhibit 15 - E-Mail from Henry Garrana to Kate Sako re Infringement Claims by Lucent - Microsoft Indemnity [MSLT_1065875] |
| 5445 | | | Weresh, 2/17/2006 Deposition Exhibit 16 - Microsoft Corporation's response to Lucent's First, Second, Third, Fourth, and Fifth Sets of Interrogatories to Microsoft (Nos. 1-34) |
| 5446 | | | Barry, 1/24/2006 Deposition Exhibit 1 - Lucent's December 1, 2005 Notice of Deposition of Gateway Purusant to Rule 30(b)(6) Regarding Miscellaneous Defenses and Counterclaims |
| 5447 | | | Barry, 1/24/2006 Deposition Exhibit 2 - Lucent's November 28, 2005 Notice of Deposition of Gateway Pursuant to Rule 30(b)(6) Regarding Damages Issues |
| 5448 | | | Barry, 1/24/2006 Deposition Exhibit 3 - Gateway's Objections and Responses to Lucent's First Set of Interrogatories to Gateway (Nos. 1-20) |
| 5449 | | | Barry, 1/24/2006 Deposition Exhibit 4 - Gateway's First Suppplemental Response to Lucent's Interrogatory No. 9 |
| 5450 | | | Barry, 1/24/2006 Deposition Exhibit 5 - Minutes, VESA Board of Directors Meeting |
| 5451 | | | Barry, 1/24/2006 Deposition Exhibit 6 - VESA Patent and Trademark Policy |
| 5452 | | | Barry, 1/24/2006 Deposition Exhibit 7 - VESA Patent Policy |
| 5453 | | | Barry, 1/24/2006 Deposition Exhibit 8 - VESA Statement of Intellectual Property |
| 5454 | | | Barry, 1/24/2006 Deposition Exhibit 9 - VESA BIOS Extension Core Functions Standard |
| 5455 | | | Barry, 1/24/2006 Deposition Exhibit 10 - Gateway's Responses to Lucent's Third Set of Interrogatories (Nos. 23-35) |
| 5456 | | | Phelps, 4/27/2006 Deposition Exhibit 1 - Letter from John Lowe to Anne Rosen Re Sample Patent License Agreement [IBM 8539 - IBM 8604] |

Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5457 | | | Phelps, 4/27/2006 Deposition Exhibit 2 - Patent License Agreement Between AT&T and International Business Machines Corporation [MSLT_0548788 - MSLT_0548805] |
| 5458 | | | Phelps, 4/27/2006 Deposition Exhibit 3 - AT&T and IBM Lunch Meeting [IBM 8530 - IBM 8533] |
| 5459 | | | Phelps, 4/27/2006 Deposition Exhibit 4 - Email from R. Dawson to M. Phelps Re R. McGinn [IBM 8958 - IBM 8959] |
| 5460 | | | Phelps, 4/27/2006 Deposition Exhibit 5 - Article: Q&A: Microsoft  Unveils New Policy on Intellectual Property: Microsoft Deputy General Counsel Marshell Phelps Explains How Today's Announcement of An Updated IP Policy Will Boost Access to Innovation Across the IT Industry"" [LUC 1302158 - LUC 1302159] |
| 5461 | | | Phelps, 4/27/2006 Deposition Exhibit 6 - Article: Intellectual Property Licensing"" [LUC 1302155 - LUC 1302157] |
| 5462 | | | Phelps, 4/27/2006 Deposition Exhibit 7 - Article: Microsoft Plays Intellectual Property Licensing Catch-Up"" [LUC 1302162 - LUC 1302164] |
| 5463 | | | Phelps, 4/27/2006 Deposition Exhibit 8 - Statement of Claim [MSLT_0965790 - MSLT_0965824] |
| 5464 | | | Phelps, 4/27/2006 Deposition Exhibit 9 - Email from D. McCurdy to M. Phelps Re Lucent Meeting [THINK 000016] |
| 5465 | | | Schindler, 2/9/2006 Deposition Exhibit 8 - Gateway DVD Video Promotional Material: Press Play, Watch, Listen Experience Gateway [GW-LT 032714 - GW-LT 032717] |
| 5466 | | | Kettler, 2/22/2006 Deposition Exhibit 2 - Presentation: Software DVD"" [DELL 0087207 - DELL 0087235] |
| 5467 | | | Kettler, 2/22/2006 Deposition Exhibit 3 - Presentation: DVD Software Update [DELL 0087145 - DELL 0087150] |
| 5468 | | | Indyk, 1/18/2006 Deposition Exhibit 1 - Notice of Subpoena and Deposition - Eugene S. Indyk |
| 5469 | | | Indyk, 1/18/2006 Deposition Exhibit 2 - Handwritten Notes [LUC 025068 ] |
| 5470 | | | Indyk, 1/18/2006 Deposition Exhibit 3 - Handwritten Notes for Gateway Conference Call [LUC 025072] |
| 5471 | | | Indyk, 1/18/2006 Deposition Exhibit 4 - Gateway Computer Revenue History [LUC 023812] |
| 5472 | | | Indyk, 1/18/2006 Deposition Exhibit 5 - Dateline of Gateway Negotiations [LUC 025065] |
| 5473 | | | Indyk, 1/18/2006 Deposition Exhibit 6 - U.S. Patent No. 5,627,938 Johnston |
| 5474 | | | Indyk, 1/18/2006 Deposition Exhibit 7 - U.S. Patent No. 5,649,131 Ackerman et. al |
| 5475 | | | Indyk, 1/18/2006 Deposition Exhibit 8 - U.S. Patent No. 4,701,954 Atal [LUC 1102277 - LUC 1102296] |
| 5476 | | | Indyk, 1/18/2006 Deposition Exhibit 9 - U.S. Patent No. 4,910,781 Ketchum [LUC 1027221 - LUC 1027234] |
| 5477 | | | Indyk, 1/18/2006 Deposition Exhibit 10 - Email from Stephen Samuels to M. Walker Re August 7th Teleconference [LUC 018657 - LUC 018684] |
| 5478 | | | Indyk, 1/18/2006 Deposition Exhibit 11 - U.S. Patent No. 5,341,457 Hall, II et al. |
| 5479 | | | Indyk, 1/18/2006 Deposition Exhibit 12 - Email form S. Samuels to M. Walker Re Gateway / Lucent Licensing Discussions [LUC 018688 - LUC 018693] |
| 5480 | | | Garrana, 1/12/2006 Deposition Exhibit 9 - Presentation Slides: Distribution of Worldwide Patents (Formerly Held by AT&T) [DELL 326407 - DELL 326413] |
| 5481 | | | Garrana, 1/12/2006 Deposition Exhibit 35 - Letter from M. McLain to H. Garrana Re Executed Licenses for Dell [DELL 312378 - DELL 312411] |
| 5482 | | | Garrana, 1/12/2006 Deposition Exhibit 37 - Presentation: Video & Imaging Operations Review [DELL 116411 - DELL 116466] |
| 5483 | | | Garrana, 1/12/2006 Deposition Exhibit 39 - Presentation: Dell Video & Imaging XLOB APP [DELL 158561 - DELL 158604] |

Case Title: Lucent v. Gateway, et al.    Case No. 07-CV-2000
List of Plaintiffs' Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 5484 | | | Garrana, 1/12/2006 Deposition Exhibit 42 - Email from R. Wong to H.Garrana Re Lucent v. Acer Information [DELL 326421] |
| 5485 | | | Gerhardt, 1/26/2006 Deposition Exhibit 14 - Multiple Letters Sent from Nagaraja to Roberts re Lucent Patens '938 and '956 [DELL 326294 - DELL 326406] |
| 5486 | | | Gilly, 1/17/2006 Deposition Exhibit 1 - Subpoena for Richard Gilly |
| 5487 | | | Gilly, 1/17/2006 Deposition Exhibit 2 - Gateway 2000, Inc. Patent Presentation [LUC 032095 - LUC 032104] |
| 5488 | | | Gilly, 1/17/2006 Deposition Exhibit 3 - Email from M. Walker to J. Braski Re Gateway - Lucent April 21, 1999 Meeting [LUCDB 0021094] |
| 5489 | | | Gilly, 1/17/2006 Deposition Exhibit 4 - Email from M. Walker to J. Braski Re Agenda for August 3, 1999 Meeting [LUC 031927 - LUC 031934] |
| 5490 | | | Gilly, 1/17/2006 Deposition Exhibit 5 - Email from S. Samuels to M. Walker Re Gateway and Lucent Licensing Discussions [LUC 1083396 - LUC 1083401] |
| 5491 | | | Gilly, 1/17/2006 Deposition Exhibit 6 - Email from S. Samuels to M. Walker Re August 7, 2001 Teleconference [LUC 1083394] |
| 5492 | | | Gilly, 1/17/2006 Deposition Exhibit 7 - Email from S. Samuels to M. Walker Re August 7th Teleconference and September 5th Teleconference [LUC 018657 - LUC 018684] |
| 5493 | | | Gilly, 1/17/2006 Deposition Exhibit 8 - Email from from S. Samuels to R. Gilly Re September 10, 2001 Teleconference [LUC 018276 - LUC 018277] |
| 5494 | | | Gilly, 1/17/2006 Deposition Exhibit 9 - Email from S. Samuels to M. Walker Re Lucent and Gateway Discussions [LUC 031544 - LUC 031546] |
| 5495 | | | Gilly, 1/17/2006 Deposition Exhibit 10 - U.S. Patent No. 4,701,954 [LUC 1102277 - LUC 1102296] |
| 5496 | | | Gilly, 1/17/2006 Deposition Exhibit 11 - U.S. Patent No. 4,910,781 [LUC 1027221 - LUC 1027234] |
| 5497 | | | Walker, 9/14/2006 Deposition Exhibit 1 - Subpoena of Mark Walker |
| 5498 | | | Walker, 9/14/2006 Deposition Exhibit 2 - Proposal to License Lucent Technologies' Data Processing Patents [GW-LT 121676 - GW-LT 121677] |
| 5499 | | | Walker, 9/14/2006 Deposition Exhibit 3 - Letter: Attached is a list of Lucent US patents [GW-LT 121671 - GW-LT 121672] |
| 5500 | | | Walker, 9/14/2006 Deposition Exhibit 4 - Letter: Gateway is Reviewing Patents [GW-LT 121668 - GW-LT 121669] |
| 5501 | | | Walker, 9/14/2006 Deposition Exhibit 5 - Letter: Confirm 4/2/1998 meeting at Gateway in North Sioux City [GW-LT 121664] |
| 5502 | | | Walker, 9/14/2006 Deposition Exhibit 6 - Letter: Lucent finds Infringement of Lucent patents by Gateway Products [GW-LT 121660 - GW-LT 121661] |
| 5503 | | | Walker, 9/14/2006 Deposition Exhibit 7 - Gateway 2000, Inc. Patent Presentation [LUC 1000029 - LUC 100038] |
| 5504 | | | Walker, 9/14/2006 Deposition Exhibit 8 - Gateway / Lucent Patent Cross-License Review [GW-LT 122013 - GW-LT 122017] |
| 5505 | | | Walker, 9/14/2006 Deposition Exhibit 10 - Agenda for August 3 meeting  [LUC 016483 - LUC 016490] |
| 5506 | | | Walker, 9/14/2006 Deposition Exhibit 11 - Gateway Lucent ME Partnership Opportunities [LUC 030689 - LUC 030699] |
| 5507 | | | Walker, 9/14/2006 Deposition Exhibit 13 - Revised draft of expert evaluation and Mediation Agreement [LUC 018095 - LUC 018108] |
| 5508 | | | Walker, 9/14/2006 Deposition Exhibit 14 - Letter: May 24, 2000 Meeting [LUC 030681 - LUC 030682] |
| 5509 | | | Walker, 9/14/2006 Deposition Exhibit 16 - Email: Gateway / Lucent Licensing Discussions [GW-LT 122045 - GW-LT 122049] |
| 5510 | | | Walker, 9/14/2006 Deposition Exhibit 17 - Email: Gateway / Lucent Licensing discussions [LUC 1000229 - LUC 1000233] |

**Case Title: Lucent v. Gateway, et al.          Case No. 07-CV-2000**
**List of Plaintiffs' Exhibits**

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 5511 | | | Walker, 9/14/2006 Deposition Exhibit 18 - Email: Lucent's USP 4,763,356 (Day patent) and confirm 9/5 teleconference at 9:30 Pacific time [LUC 031552] |
| 5512 | | | Walker, 9/14/2006 Deposition Exhibit 19 - Gateway's First Supplemental Response to Lucent's Interrogatory (No. 22) |
| 5513 | | | Walker, 9/14/2006 Deposition Exhibit 21 - Gateway's Objections and Responses to Lucent's First Set of Interrogatories to Gateway (Nos 1-20) |
| 5514 | | | Walker, 9/14/2006 Deposition Exhibit 22 - Provisions of Gateway signing the MPEG-2 Patent Portfolio License, MPEG LA, LLC (MPEG LA)" [GW-LT 145507 - GW-LT 145541] |
| 5515 | | | Walker, 9/14/2006 Deposition Exhibit 23 - Section 3.2 of the MPEG-2 Patent Portfolio License provides for the next semiannual payment by January 31, 2003. [GW-LT 145443 - GW-LT 145446] |
| 5516 | | | Walker, 9/14/2006 Deposition Exhibit 24 - MPEG-2 Decoding Product -  Computation of Licensee Royalty Patent [GW-LT 145477 - GW-LT 145472] |
| 5517 | | | Walker, 9/14/2006 Deposition Exhibit 25 - Rate loop processor for perceptual encoder. [MSLT_0394570 - MSLT_0394736] |
| 5518 | | | Zwik, 2/24/2006 Deposition Exhibit 1 - Presentation: 'Media Center' Profile Phase Exit"" [DELL 117751 - DELL 117765] |
| 5519 | | | Zwik, 2/24/2006 Deposition Exhibit 2 - Presentation: Microsoft MDP 2001- Training & Implementation Jan 2001 - Dec 2002 [DELL 098265 - DELL 098284] |
| 5520 | | | Zwik, 2/24/2006 Deposition Exhibit 3 - Email from L. Zwick to J. Morris Re Windows CE JDP Introduction [DELL 0024467 - DELL 0024469] |
| 5521 | | | Zwik, 2/24/2006 Deposition Exhibit 4 - Email from T. Nix to I. Rush Re PPC JDP Call 9/30/2002 [DELL 0074914] |
| 5522 | | | Zwik, 2/24/2006 Deposition Exhibit 5 - Email from L. Zwik to M. Anderson Re Final Testing Push [DELL 125502 - DELL 125503] |