

Exhibit 117
Page 002222

LUC 1314371

# FISCAL YEAR 2006 USPTO WORKLOAD TABLES

**Index of Tables**                                                                                           **Page**

Table 1     Summary of Patent Examining Activities                                                              120

Table 2     Patent Applications Filed                                                                           121

Table 3     Patent Applications Pending Prior to Allowance                                                      122

Table 4     Patent Pendency Statistics                                                                          123

Table 5     Summary of Total Pending Patent Applications                                                        124

Table 6     Patents Issued                                                                                      125

Table 7     Patent Applications Filed by Residents of the United States                                         126

Table 8     Patents Issued to Residents of the United States                                                    127

Table 9     United States Patent Applications Filed by Residents of Foreign Countries                           128

Table 10    Patents Issued by the United States to Residents of Foreign Countries                               130

Table 11    Statutory Invention Registrations Published                                                         131

Table 12    United States Government Agency Patents                                                             132

Table 13A   Ex Parte Reexamination                                                                              133

Table 13B   Inter Partes Reexamination                                                                          133

Table 14    Summary of Contested Patent Cases                                                                   134

Table 15    Summary of Trademark Examining Activities                                                           135

Table 16    Trademark Applications Filed for Registration and Renewal and Trademark Affidavits Filed            136

Table 17    Summary of Pending Trademark Applications                                                           137

Table 18    Trademarks Registered, Renewed, and Published Under Section 12(C)                                   138

Table 19    Trademark Applications Filed by Residents of the United States                                      139

Table 20    Trademarks Registered to Residents of the United States                                             140

Table 21    Trademark Applications Filed by Residents of Foreign Countries                                      141

Table 22    Trademarks Registered to Residents of Foreign Countries                                             143

Table 23    Summary of Contested Trademark Cases                                                                145

Table 24    Actions on Petitions to the Commissioner of Patents and Trademarks                                  146

Table 25    Cases in Litigation                                                                                 147

Table 26    Patent Classification Activity                                                                      148

Table 27    Scientific and Technical Information Center Activity                                                149

Table 28    End of Year Personnel                                                                               150

Table 29A   Top 50 Trademark Applicants                                                                         151

Table 29B   Top 50 Trademark Registrants                                                                        151

Exhibit 117
Page 002223

119

LUC 1314372

| TABLE 1 | SUMMARY OF PATENT EXAMINING ACTIVITIES (FY 2002 - FY 2006) *(PRELIMINARY FOR FY 2006)[1]* | | | | |
|---|---|---|---|---|---|
| **PATENT EXAMINING ACTIVITY** | **2002** | **2003** | **2004** | **2005** | **2006** |
| **Applications filed, total[2]** | **353,394** | **355,418** | **378,984** | **409,532** | **443,652** |
| Utility[3] | 331,580 | 331,729 | 353,319 | 381,797 | 415,551 |
| Reissue | 974 | 938 | 996 | 1,143 | 1,173 |
| Plant | 1,134 | 785 | 1,212 | 1,288 | 1,095 |
| Design | 19,706 | 21,966 | 23,457 | 25,304 | 25,833 |
| **Provisional Applications Filed[4]** | **89,537** | **92,517** | **102,268** | **111,753** | **121,307** |
| **First actions** | | | | | |
| Design | 19,029 | 19,013 | 17,328 | 20,108 | 23,291 |
| Utility, Plant, and Reissue | 275,054 | 283,111 | 288,315 | 297,287 | 320,349 |
| PCT/Chapter | 19,460 | 23,277 | 17,935 | 22,795 | 25,034 |
| **Patent application disposals, total** | **279,297** | **303,635** | **304,921** | **298,838** | **332,535** |
| **Allowed patent applications, total** | **189,191** | **205,879** | **195,611** | **182,254** | **186,593** |
| Design | 17,377 | 17,596 | 16,262 | 18,161 | 20,721 |
| Utility, Plant, and Reissue | 171,814 | 188,283 | 179,349 | 164,093 | 165,872 |
| **Abandoned, total** | **90,092** | **97,745** | **109,295** | **116,564** | **145,912** |
| Design | 1,675 | 1,569 | 1,471 | 1,332 | 2,125 |
| Utility, Plant, and Reissue | 88,417 | 96,176 | 107,824 | 115,232 | 143,787 |
| **Statutory invention registration disposals, total** | **14** | **11** | **15** | **20** | **30** |
| **PCT/Chapter II examinations completed** | **16,456** | **21,005** | **19,439** | **12,594** | **7,295** |
| **Applications Published[5]** | **169,729** | **243,007** | **248,561** | **291,221** | **291,259** |
| **Patents issued[6]** | **177,312** | **189,590** | **187,170** | **165,483** | **183,187** |
| Utility | 160,839 | 171,493 | 169,296 | 151,077 | 162,509 |
| Reissue | 465 | 394 | 343 | 195 | 500 |
| Plant | 912 | 1,178 | 998 | 816 | 1,106 |
| Design | 15,096 | 16,525 | 16,533 | 13,395 | 19,072 |
| Pendency time of average patent application[7] | 24.0 | 26.7 | 27.6 | 29.1 | 31.1 |
| Reexamination certificates issued | 200 | 193 | 138 | 223 | 329 |
| PCT international applications received by USPTO as receiving office | 42,889 | 42,969 | 45,396 | 46,926 | 52,911 |
| National requirements received by USPTO as designated/elected office | 29,846 | 32,753 | 37,173 | 39,385 | 45,095 |
| Patents renewed under Public Law (P.L.) 102-204 [8] (Preliminary) | 194,143 | 253,475 | 269,815 | 268,935 | 324,913 |
| Patents expired under P.L. 102-204 [8] (Preliminary) | 53,724 | 57,770 | 63,552 | 67,534 | 72,654 |

[1]  FY 2006 data are preliminary and will be finalized in the FY 2007 PAR.
[2]  FY 2005 application data has been updated with final end-of-year numbers.
[3]  Utility patents include chemical, electrical and mechanical applications.
[4]  Provisional applications provided for in P.L. 103-465.
[5]  Eighteen-month publication of patent applications provided for in the American Inventors Protection Act of 1999, P.L. 106-113.
[6]  Excludes withdrawn numbers. Past years' data may have been revised from prior year figures.
[7]  Average time (in months) between filing and issuance or abandonment of utility, plant, and reissue applications. This average does not include design patents.
[8]  The provisions of P.L. 102-204 regarding the renewal of patents superceded P.L. 96-517 and P.L. 97-247.

Exhibit 117
Page 002224

LUC 1314373

**TABLE 2**

### PATENT APPLICATIONS FILED
### (FY 1986 - FY 2006)
### *(PRELIMINARY FOR FY 2006)*[1]

| Year | Utility | Design | Plant | Reissue | Total |
|------|---------|--------|-------|---------|-------|
| 1986 | 120,988 | 9,792 | 291 | 332 | 131,403 |
| 1987 | 125,677 | 10,766 | 364 | 366 | 137,173 |
| 1988 | 138,253 | 11,114 | 377 | 439 | 148,183 |
| 1989 | 150,418 | 11,975 | 418 | 495 | 163,306 |
| 1990 | 162,708 | 11,140 | 395 | 468 | 174,711 |
| 1991 | 166,765 | 10,368 | 414 | 536 | 178,083 |
| 1992 | 171,623 | 12,907 | 335 | 581 | 185,446 |
| 1993 | 173,619 | 13,546 | 362 | 572 | 188,099 |
| 1994 | 185,087 | 15,431 | 430 | 606 | 201,554 |
| 1995 | 220,141 | 15,375 | 516 | 647 | 236,679 |
| 1996 | 189,922 | 15,160 | 557 | 637 | 206,276 |
| 1997 | 219,486 | 16,272 | 680 | 607 | 237,045 |
| 1998 | 238,850 | 16,576 | 658 | 582 | 256,666 |
| 1999 | 259,618 | 17,227 | 759 | 664 | 278,268 |
| 2000 | 291,653 | 18,563 | 786 | 805 | 311,807 |
| 2001 | 324,211 | 18,636 | 914 | 956 | 344,717 |
| 2002 | 331,580 | 19,706 | 1,134 | 974 | 353,394 |
| 2003 | 331,729 | 21,966 | 785 | 938 | 355,418 |
| 2004 | 353,319 | 23,457 | 1,212 | 996 | 378,984 |
| 2005 | 381,797 | 25,304 | 1,288 | 1,143 | 409,532 |
| **2006** | **415,551** | **25,833** | **1,095** | **1,173** | **443,652** |

[1]  FY 2006 data are preliminary and will be finalized in the FY 2007 PAR.

Exhibit 117
Page 002225

121

LUC 1314374

| TABLE 3 | PATENT APPLICATIONS PENDING PRIOR TO ALLOWANCE[1] (FY 1986 - FY 2006) | |
|---|---|---|
| **Year** | **Awaiting action by examiner** | **Total applications pending[2]** |
| 1986 | 80,547 | 207,774 |
| 1987 | 65,010 | 209,911 |
| 1988 | 75,678 | 215,280 |
| 1989 | 92,377 | 222,755 |
| 1990 | 104,179 | 244,964 |
| 1991 | 104,086 | 254,507 |
| 1992 | 112,201 | 269,596 |
| 1993 | 99,904 | 244,646 |
| 1994 | 107,824 | 261,249 |
| 1995 | 124,275 | 298,522 |
| 1996 | 139,943 | 303,720 |
| 1997 | 112,430 | 275,295 |
| 1998 | 224,446 | 379,484 |
| 1999 | 243,207 | 414,837 |
| 2000 | 308,056 | 485,129 |
| 2001 | 355,779 | 542,007 |
| 2002 | 433,691 | 636,530 |
| 2003 | 471,382 | 674,691 |
| 2004 | 528,685 | 756,604 |
| 2005 | 611,114 | 885,002 |
| **2006** | **701,147** | **1,003,884** |

1. *Includes patent applications pending at end of period indicated, and includes utility, reissue, plant, and design applications. Does not include allowed applications.*
2. *Applications under examination, including those in preexamination processing.*

Exhibit 117
Page 002226

LUC 1314375

| TABLE 4 | PATENT PENDENCY STATISTICS[1]<br>(FY 2006) | |
|---|---|---|
| **UPR Pendency Statistics by Technology Center (in months)** | **Average First Action<br>Pendency** | **Total Average<br>Pendency** |
| Total UPR Pendency | 22.6 | 31.1 |
| Tech Center 1600 - Biotechnology & Organic Chemistry | 23.5 | 34.4 |
| Tech Center 1700 - Chemical & Materials Engineering | 22.7 | 32.1 |
| Tech Center 2100 - Computer Architecture, Software & Information Security | 30.8 | 44.0 |
| Tech Center 2600 - Communications | 30.4 | 42.9 |
| Tech Center 2800 - Semiconductor, Electrical, Optical Systems & Components | 16.4 | 25.4 |
| Tech Center 3600 - Transportation, Construction, Agriculture, & Electronic Commerce | 21.7 | 29.6 |
| Tech Center 3700 - Mechanical Engineering, Manufacturing & Products | 20.2 | 28.2 |

[1]  *Pendency is calculated based on the most recent filing date.*

Exhibit 117
Page 002227

123

LUC 1314376

| TABLE 5 | SUMMARY OF TOTAL PENDING PATENT APPLICATIONS (FY 2006) | | |
|---|---|---|---|
| **Stage of processing** | **Utility, plant and reissue applications** | **Design applications** | **Total patent applications** |
| **Pending patent applications, total** | **1,036,588** | **40,454** | **1,077,042** |
| **In preexamination processing, total** | **94,270** | **3,453** | **97,723** |
| **Under examination, total** | **878,317** | **27,552** | **905,869** |
| Undocketed | 204,182 | 3,585 | 207,767 |
| Awaiting first action by examiner | 375,881 | 19,776 | 395,657 |
| Rejected, awaiting response by applicant | 205,084 | 3,387 | 208,471 |
| Amended, awaiting action by examiner | 72,744 | 726 | 73,470 |
| In interference | 364 | 0 | 364 |
| On appeal, and other[1] | 20,062 | 78 | 20,140 |
| **In postexamination processing, total** | **64,001** | **9,449** | **73,450** |
| Awaiting issue fee | 42,358 | 4,959 | 47,317 |
| Awaiting printing[2] | 18,564 | 4,489 | 23,053 |
| D-10s (secret cases in condition for allowance) | 3,079 | 1 | 3,080 |

[1] Includes cases on appeal and undergoing petitions.
[2] Includes withdrawn cases.

Exhibit 117
Page 002228

LUC 1314377

| TABLE 6 | PATENTS ISSUED[1] (FY 1986 - FY 2006)[2] | | | | |
|---|---|---|---|---|---|
| Year | Utility[3] | Design | Plant | Reissue | Total |
| 1986 | 71,301 | 5,202 | 227 | 263 | 76,993 |
| 1987 | 82,141 | 6,158 | 240 | 254 | 88,793 |
| 1988 | 77,317 | 5,740 | 283 | 244 | 83,584 |
| 1989 | 95,829 | 5,844 | 728 | 309 | 102,710 |
| 1990 | 88,972 | 7,176 | 295 | 282 | 96,725 |
| 1991 | 91,819 | 9,387 | 318 | 334 | 101,858 |
| 1992 | 99,406 | 9,612 | 336 | 375 | 109,729 |
| 1993 | 96,675 | 9,946 | 408 | 302 | 107,331 |
| 1994 | 101,270 | 11,138 | 513 | 346 | 113,267 |
| 1995 | 101,895 | 11,662 | 390 | 294 | 114,241 |
| 1996 | 104,900 | 11,346 | 338 | 291 | 116,875 |
| 1997 | 111,977 | 10,331 | 400 | 267 | 122,975 |
| 1998 | 139,298 | 14,419 | 577 | 284 | 154,578 |
| 1999 | 142,852 | 15,480 | 436 | 393 | 159,161 |
| 2000 | 164,486 | 16,718 | 453 | 561 | 182,218 |
| 2001 | 169,571 | 17,179 | 563 | 504 | 187,817 |
| 2002 | 160,839 | 15,096 | 912 | 465 | 177,312 |
| 2003 | 171,493 | 16,525 | 1,178 | 394 | 189,590 |
| 2004 | 169,296 | 16,533 | 998 | 343 | 187,170 |
| 2005 | 151,077 | 13,395 | 816 | 195 | 165,483 |
| **2006** | **162,509** | **19,072** | **1,106** | **500** | **183,187** |

[1] Excludes withdrawn numbers.

[2] Past years' data may have been revised from prior year reports.

[3] Includes chemical, electrical, and mechanical applications.

Exhibit 117
Page 002229

125

LUC 1314378

**TABLE 7**

**PATENT APPLICATIONS FILED BY RESIDENTS OF THE UNITED STATES[1]**
**(FY 2002 - FY 2006)[2]**

| State/Territory | 2002 | 2003 | 2004 | 2005 | 2006[3] | State/Territory | 2002 | 2003 | 2004 | 2005 | 2006[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | **193,358** | **197,256** | **218,220** | **218,472** | **N/A** | Nebraska | 442 | 477 | 537 | 555 | N/A |
| | | | | | | Nevada | 1,182 | 1,281 | 1,515 | 1,400 | N/A |
| Alabama | 899 | 843 | 954 | 884 | N/A | New Hampshire | 1,281 | 1,316 | 1,442 | 1,384 | N/A |
| Alaska | 89 | 94 | 90 | 93 | N/A | New Jersey | 7,618 | 7,501 | 7,746 | 7,994 | N/A |
| Arizona | 3,299 | 3,434 | 4,084 | 4,090 | N/A | New Mexico | 708 | 699 | 721 | 949 | N/A |
| Arkansas | 342 | 295 | 395 | 381 | N/A | New York | 12,166 | 12,226 | 13,653 | 13,482 | N/A |
| California | 46,592 | 46,873 | 52,432 | 52,401 | N/A | North Carolina | 4,228 | 4,269 | 4,856 | 4,827 | N/A |
| Colorado | 4,559 | 4,713 | 4,910 | 4,794 | N/A | North Dakota | 146 | 160 | 178 | 200 | N/A |
| Connecticut | 3,871 | 3,739 | 4,167 | 3,872 | N/A | Ohio | 6,253 | 6,610 | 7,156 | 6,836 | N/A |
| Delaware | 682 | 839 | 840 | 873 | N/A | Oklahoma | 982 | 1,052 | 1,189 | 1,071 | N/A |
| District of Columbia | 186 | 213 | 229 | 192 | N/A | Oregon | 3,714 | 4,008 | 4,968 | 4,912 | N/A |
| Florida | 6,040 | 6,691 | 7,103 | 7,309 | N/A | Pennsylvania | 6,672 | 6,696 | 7,044 | 6,812 | N/A |
| Georgia | 3,690 | 3,607 | 3,962 | 3,966 | N/A | Rhode Island | 610 | 658 | 739 | 897 | N/A |
| Hawaii | 157 | 218 | 228 | 206 | N/A | South Carolina | 1,117 | 1,240 | 1,432 | 1,255 | N/A |
| Idaho | 3,346 | 3,240 | 3,377 | 2,783 | N/A | South Dakota | 157 | 199 | 176 | 168 | N/A |
| Illinois | 7,410 | 8,237 | 8,154 | 8,471 | N/A | Tennessee | 1,753 | 1,837 | 2,022 | 2,063 | N/A |
| Indiana | 3,040 | 2,916 | 2,878 | 3,209 | N/A | Texas | 12,178 | 12,300 | 14,148 | 13,903 | N/A |
| Iowa | 1,225 | 1,391 | 1,393 | 1,428 | N/A | Utah | 1,547 | 1,765 | 1,995 | 1,987 | N/A |
| Kansas | 1,038 | 1,110 | 1,403 | 1,270 | N/A | Vermont | 680 | 628 | 882 | 866 | N/A |
| Kentucky | 797 | 918 | 1,100 | 1,198 | N/A | Virginia | 2,663 | 2,727 | 2,827 | 2,993 | N/A |
| Louisiana | 771 | 852 | 799 | 777 | N/A | Washington | 5,673 | 6,293 | 8,033 | 10,149 | N/A |
| Maine | 307 | 332 | 383 | 348 | N/A | West Virginia | 265 | 222 | 308 | 292 | N/A |
| Maryland | 4,906 | 3,379 | 3,298 | 3,450 | N/A | Wisconsin | 3,712 | 3,943 | 4,410 | 4,127 | N/A |
| Massachusetts | 8,983 | 8,728 | 9,981 | 9,990 | N/A | Wyoming | 119 | 146 | 144 | 128 | N/A |
| Michigan | 7,082 | 7,431 | 8,217 | 7,764 | N/A | Puerto Rico | 80 | 78 | 80 | 84 | N/A |
| Minnesota | 5,807 | 6,330 | 6,796 | 6,871 | N/A | Virgin Islands | 4 | 14 | 5 | 9 | N/A |
| Mississippi | 279 | 358 | 360 | 347 | N/A | U.S. Pacific Islands[4] | - | 3 | 1 | 3 | N/A |
| Missouri | 1,754 | 1,859 | 2,150 | 2,010 | N/A | United States[5] | - | 1 | 4 | 3 | N/A |
| Montana | 256 | 268 | 326 | 346 | N/A | Other[5] | 1 | - | - | - | N/A |

[1]  Data include utility, plant, design, and reissue applications.

[2]  Finalized data for FY 2002 to 2005 provided.

[3]  FY 2006 preliminary data will be available December 2006, and finalized in the FY 2007 PAR.

[4]  Represents residents of American Samoa, Guam, and miscellaneous U.S. Pacific Islands.

[5]  State/Territory information not available.

Exhibit 117
Page 002230

LUC 1314379

| TABLE 8 | PATENTS ISSUED TO RESIDENTS OF THE UNITED STATES[1] (FY 2006) | | | | |

| State/Territory | 2006 | State/Territory | 2006 | State/Territory | 2006 |
|---|---|---|---|---|---|
| **Total** | **96,174** | Kentucky | 437 | Oklahoma | 557 |
| | | Louisiana | 367 | Oregon | 2,366 |
| Alabama | 392 | Maine | 158 | Pennsylvania | 2,992 |
| Alaska | 44 | Maryland | 1,467 | Rhode Island | 333 |
| Arizona | 1,793 | Massachusetts | 4,089 | South Carolina | 633 |
| Arkansas | 189 | Michigan | 3,913 | South Dakota | 74 |
| California | 23,579 | Minnesota | 3,034 | Tennessee | 754 |
| Colorado | 2,218 | Mississippi | 143 | Texas | 6,345 |
| Connecticut | 1,790 | Missouri | 775 | Utah | 745 |
| Delaware | 353 | Montana | 116 | Vermont | 459 |
| District of Columbia | 66 | Nebraska | 218 | Virginia | 1,154 |
| Florida | 3,129 | Nevada | 471 | Washington | 3,253 |
| Georgia | 1,596 | New Hampshire | 638 | West Virginia | 107 |
| Hawaii | 81 | New Jersey | 3,414 | Wisconsin | 1,987 |
| Idaho | 1,611 | New Mexico | 313 | Wyoming | 57 |
| Illinois | 3,808 | New York | 6,075 | Puerto Rico | 28 |
| Indiana | 1,437 | North Carolina | 2,172 | Virgin Islands | 4 |
| Iowa | 729 | North Dakota | 70 | U.S. Pacific Islands[2] | - |
| Kansas | 516 | Ohio | 3,123 | United States[3] | 2 |

[1] Data include utility, design, plant, and reissue patents.
[2] Represents residents of American Samoa, Guam, and miscellaneous U.S. Pacific Islands.
[3] No state indicated in database.

Exhibit 117
Page 002231                    127

LUC 1314380

**TABLE 9**    UNITED STATES PATENT APPLICATIONS FILED BY RESIDENTS OF FOREIGN COUNTRIES[1]
(FY 2002 - FY 2006)

| Residence | 2002 | 2003 | 2004 | 2005 | 2006[2] | Residence | 2002 | 2003 | 2004 | 2005 | 2006[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | **160,036** | **158,162** | **160,764** | **191,060** | **N/A** | Ecuador | 11 | 9 | 7 | 5 | N/A |
| | | | | | | Egypt | 13 | 13 | 14 | 17 | N/A |
| Afghanistan | - | - | - | 1 | N/A | El Salvador | 1 | 2 | 2 | - | N/A |
| Albania | - | - | - | 1 | N/A | EPO | - | - | - | - | N/A |
| Algeria | - | 1 | - | 3 | N/A | Equatorial Guinea | - | - | - | - | N/A |
| Andorra | 3 | 2 | 1 | 2 | N/A | Estonia | 8 | 6 | 7 | 20 | N/A |
| Angola | 1 | - | - | - | N/A | Ethiopia | - | - | 1 | - | N/A |
| Anguilla | 1 | - | - | - | N/A | Falkland Islands | - | - | - | - | N/A |
| Antigua & Barbuda | - | - | 1 | 2 | N/A | Fiji | 1 | 1 | 1 | - | N/A |
| Argentina | 109 | 123 | 118 | 92 | N/A | Finland | 2,045 | 1,866 | 1,771 | 2,096 | N/A |
| Armenia | 1 | 1 | - | 3 | N/A | French Polynesia | - | - | - | 2 | N/A |
| Aruba | 1 | - | - | 1 | N/A | France | 7,434 | 6,887 | 5,618 | 7,515 | N/A |
| Australia | 2,246 | 2,498 | 2,495 | 3,339 | N/A | French Guiana | - | - | - | - | N/A |
| Austria | 1,134 | 1,009 | 858 | 1,119 | N/A | Gabon | - | - | - | - | N/A |
| Azerbaijan | - | 1 | 1 | 3 | N/A | Georgia | 3 | 5 | 3 | 5 | N/A |
| Bahamas | 26 | 22 | 30 | 16 | N/A | Germany | 21,657 | 19,646 | 16,394 | 21,598 | N/A |
| Bahrain | - | 1 | 1 | - | N/A | Ghana | - | - | 1 | 3 | N/A |
| Bangladesh | 1 | 1 | - | 1 | N/A | Gibraltar | 1 | - | - | 7 | N/A |
| Barbados | 4 | - | 8 | 9 | N/A | Greece | 56 | 44 | 53 | 65 | N/A |
| Belarus | 8 | 6 | 10 | 4 | N/A | Grenada | - | 1 | - | - | N/A |
| Belgium | 1,435 | 1,420 | 1,160 | 1,539 | N/A | Guadeloupe | - | - | - | - | N/A |
| Belize | - | - | - | - | N/A | Guatemala | 3 | 1 | - | 1 | N/A |
| Benelux Convention | - | - | - | - | N/A | Guyana | - | - | - | - | N/A |
| Benin | - | - | - | 1 | N/A | Guinea | - | - | - | - | N/A |
| Bermuda | 12 | 11 | 5 | 7 | N/A | Haiti | 1 | - | - | - | N/A |
| Bolivia | 1 | - | 2 | 2 | N/A | Honduras | - | - | 3 | 3 | N/A |
| Bosnia & Herzegovina | - | - | - | 1 | N/A | Hungary | 135 | 128 | 91 | 128 | N/A |
| Botswana | - | - | - | - | N/A | Iceland | 40 | 49 | 60 | 52 | N/A |
| Brazil | 288 | 333 | 287 | 340 | N/A | India | 813 | 1,105 | 1,274 | 1,444 | N/A |
| British Virgin Islands | 13 | 15 | 17 | 5 | N/A | Indonesia | 25 | 26 | 40 | 24 | N/A |
| Brunei | 2 | - | - | - | N/A | Iran | 4 | 5 | 4 | 4 | N/A |
| Bulgaria | 10 | 8 | 88 | 67 | N/A | Iraq | 1 | - | - | - | N/A |
| Cameroon | - | - | 1 | 2 | N/A | Ireland | 448 | 382 | 407 | 507 | N/A |
| Canada | 7,967 | 8,138 | 9,035 | 9,114 | N/A | Israel | 2,737 | 2,811 | 2,547 | 3,191 | N/A |
| Cayman Islands | 10 | 1 | 4 | 14 | N/A | Italy | 3,336 | 3,325 | 2,792 | 3,685 | N/A |
| Chile | 44 | 27 | 55 | 56 | N/A | Jamaica | 2 | 3 | 3 | 5 | N/A |
| China (Hong Kong) | 1,109 | 1,159 | 1,379 | 1,319 | N/A | Japan | 61,259 | 61,177 | 63,543 | 73,250 | N/A |
| China (People's Republic) | 966 | 1,230 | 1,708 | 2,330 | N/A | Jordan | 3 | 6 | 8 | 2 | N/A |
| Colombia | 26 | 22 | 26 | 15 | N/A | Kazakhstan | 1 | 2 | 1 | 3 | N/A |
| Cook Islands | - | - | - | - | N/A | Kenya | 12 | 28 | 8 | 7 | N/A |
| Costa Rica | 18 | 17 | 36 | 47 | N/A | Korea, Dem. Republic of | - | - | - | - | N/A |
| Cote D'Ivoire | 2 | - | - | - | N/A | Korea, Republic of | 7,757 | 9,614 | 13,388 | 16,643 | N/A |
| Croatia | 20 | 23 | 23 | 42 | N/A | Kuwait | 11 | 7 | 13 | 23 | N/A |
| Cuba | 11 | 7 | 1 | 16 | N/A | Kyrgyzstan | - | - | - | 1 | N/A |
| Cyprus | 5 | 7 | 8 | 13 | N/A | Laos | - | - | - | - | N/A |
| Czech Republic | 55 | 52 | 64 | 87 | N/A | Latvia | 2 | 2 | 6 | 6 | N/A |
| Czechoslovakia | - | - | - | - | N/A | Lebanon | 11 | 6 | 5 | 7 | N/A |
| Democratic Republic of the Congo | - | - | - | - | N/A | Lesotho | - | - | - | - | N/A |
| Denmark | 1,227 | 1,145 | 869 | 1,167 | N/A | Liechtenstein | 28 | 34 | 22 | 25 | N/A |
| Djibouti | - | - | - | - | N/A | Lithuania | 2 | 8 | 20 | 9 | N/A |
| Dominica | - | - | - | - | N/A | Luxembourg | 81 | 72 | 74 | 78 | N/A |
| Dominican Republic | 3 | 5 | 11 | 5 | N/A | Macau | 7 | 7 | 4 | 3 | N/A |
| | | | | | | Madagascar | - | - | - | - | N/A |

Exhibit 117
Page 002232

LUC 1314381

**TABLE 9 CONT.**

## UNITED STATES PATENT APPLICATIONS FILED BY RESIDENTS OF FOREIGN COUNTRIES[1]
### (FY 2002 – FY 2006)

| Residence | 2002 | 2003 | 2004 | 2005 | 2006[2] | Residence | 2002 | 2003 | 2004 | 2005 | 2006[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macedonia | - | - | 3 | 1 | N/A | San Marino | - | - | - | - | N/A |
| Malaysia | 136 | 237 | 334 | 341 | N/A | Saudi Arabia | 35 | 33 | 37 | 41 | N/A |
| Maldives | - | - | - | - | N/A | Senegal | - | - | - | - | N/A |
| Mali | - | - | - | - | N/A | Serbia | - | - | - | - | N/A |
| Malta | 5 | 3 | 3 | 6 | N/A | Serbia & Montenegro | - | - | 3 | 6 | N/A |
| Marshall Islands | - | - | - | - | N/A | Seychelles | - | 3 | - | 2 | N/A |
| Mauritius | - | 2 | - | - | N/A | Sierra Leone | - | - | - | - | N/A |
| Mexico | 167 | 213 | 211 | 217 | N/A | Singapore | 792 | 817 | 902 | 949 | N/A |
| Moldova | 3 | 2 | 1 | - | N/A | Slovakia | 15 | 6 | 7 | 18 | N/A |
| Monaco | 27 | 29 | 15 | 18 | N/A | Slovenia | 21 | 55 | 46 | 50 | N/A |
| Mongolia | - | - | - | - | N/A | Solomon Islands | - | - | - | - | N/A |
| Montenegro | - | - | - | - | N/A | South Africa | 248 | 263 | 173 | 241 | N/A |
| Montserrat | - | - | - | - | N/A | Soviet Union | - | - | - | - | N/A |
| Morocco | 1 | 5 | 1 | 4 | N/A | Spain | 690 | 633 | 637 | 855 | N/A |
| Mozambique | - | - | 1 | - | N/A | Sri Lanka | 20 | 3 | 3 | 6 | N/A |
| Myanmar | - | - | - | - | N/A | St. Lucia | 1 | - | - | - | N/A |
| Namibia | - | - | - | - | N/A | Suriname | - | - | - | - | N/A |
| Nauru | - | - | - | - | N/A | Swaziland | - | - | - | - | N/A |
| Nepal | - | - | - | - | N/A | Sweden | 2,692 | 2,311 | 1,789 | 2,371 | N/A |
| Netherlands | 3,074 | 2,382 | 2,291 | 3,637 | N/A | Switzerland | 2,560 | 2,362 | 2,053 | 2,651 | N/A |
| Netherlands Antilles | 1 | 1 | 1 | 1 | N/A | Syria Arab Rep | 3 | 4 | - | 2 | N/A |
| New Caledonia | 3 | - | - | - | N/A | Taiwan | 13,761 | 14,537 | 17,703 | 17,933 | N/A |
| New Zealand | 402 | 473 | 270 | 416 | N/A | Tanzania | 1 | 1 | - | - | N/A |
| Nicaragua | - | - | - | - | N/A | Thailand | 85 | 88 | 109 | 79 | N/A |
| Niger | - | - | - | - | N/A | Trinidad & Tobago | 1 | 4 | - | 6 | N/A |
| Nigeria | 3 | 4 | 2 | 3 | N/A | Tunisia | 3 | 2 | 3 | 1 | N/A |
| Norfolk Island | 1 | - | - | - | N/A | Turkey | 39 | 41 | 49 | 62 | N/A |
| Norway | 587 | 470 | 366 | 583 | N/A | Turks and Caicos Islands | 7 | 6 | 2 | 2 | N/A |
| Oman | 1 | 4 | - | 5 | N/A | Uganda | - | - | - | - | N/A |
| Pakistan | 6 | 6 | 10 | 12 | N/A | Ukraine | 46 | 39 | 35 | 34 | N/A |
| Palau | 1 | - | - | - | N/A | United Arab Emirates | 11 | 10 | 19 | 15 | N/A |
| Panama | 4 | 6 | 9 | 3 | N/A | United Kingdom | 9,238 | 8,215 | 6,679 | 8,603 | N/A |
| Paraguay | - | - | 1 | - | N/A | Uruguay | 8 | 10 | 9 | 11 | N/A |
| Peru | 9 | 7 | 12 | 3 | N/A | Uzbekistan | 3 | 1 | 1 | - | N/A |
| Philippines | 72 | 37 | 82 | 60 | N/A | Vatican City | 1 | - | - | - | N/A |
| Poland | 46 | 48 | 75 | 122 | N/A | Venezuela | 41 | 30 | 27 | 31 | N/A |
| Portugal | 31 | 22 | 24 | 55 | N/A | Vietnam | 1 | 1 | 3 | 6 | N/A |
| Qatar | 1 | 1 | 5 | 1 | N/A | Yemen | - | - | - | - | N/A |
| Romania | 9 | 10 | 13 | 16 | N/A | Yugoslavia | 8 | 10 | - | - | N/A |
| Russian Federation | 403 | 345 | 266 | 361 | N/A | Zimbabwe | 2 | 1 | 2 | 1 | N/A |
| Saint Kitts & Nevis | 1 | 6 | - | - | N/A | Other [3] | - | - | - | - | N/A |

- Represents zero.

[1] Data include utility, design, plant, and reissue applications. Country listings include possessions and territories of that country unless listed separately in the table. Data is subject to minor revisions.

[2] FY 2006 preliminary data will be available December 2008, and finalized in the FY 2007 PAR.

[3] Country of origin information not available.

Exhibit 117
Page 002233

129

LUC 1314382

**TABLE 10**

**PATENTS ISSUED BY THE UNITED STATES TO RESIDENTS OF FOREIGN COUNTRIES[1]**
**(FY 2002 - FY 2006)**

| Residence | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|
| **Total** | **83,970** | **89,699** | **89,257** | **80,245** | **87,013** |
| Albania | - | - | - | - | - |
| Algeria | - | - | 1 | - | 1 |
| Andorra | 1 | 1 | 1 | 2 | - |
| Angola | - | - | 1 | - | - |
| Anguilla | - | - | - | - | - |
| Antigua & Barbuda | - | - | - | - | - |
| Arab Emirates | - | - | 3 | 4 | 7 |
| Argentina | 54 | 68 | 57 | 37 | 39 |
| Armenia | 1 | 2 | 1 | - | 3 |
| Aruba | 1 | - | 1 | - | - |
| Australia | 955 | 1,040 | 1,079 | 1,091 | 1,413 |
| Austria | 535 | 627 | 606 | 546 | 575 |
| Azerbaijan | - | - | 2 | - | 1 |
| Bahamas | 14 | 6 | 11 | 9 | 7 |
| Bahrain [2] | - | - | - | - | - |
| Bangladesh | - | 1 | - | - | - |
| Barbados | 6 | 2 | - | - | 2 |
| Belarus | 3 | 6 | 2 | 2 | 3 |
| Belgium | 772 | 762 | 698 | 629 | 665 |
| Bermuda | 4 | 7 | 4 | 2 | - |
| Bolivia | - | 1 | - | - | - |
| Bosnia and Herzegovina | 1 | - | - | - | - |
| Brazil | 113 | 150 | 192 | 93 | 152 |
| British Virgin Islands | - | 8 | 10 | 7 | 5 |
| Brunei | 1 | - | - | - | - |
| Bulgaria | 1 | 9 | 8 | 6 | 4 |
| Canada | 3,809 | 3,869 | 3,980 | 3,368 | 3,743 |
| Cayman Islands | 6 | 11 | 2 | 2 | - |
| Chile | 13 | 16 | 17 | 15 | 12 |
| China (Hong Kong) | 546 | 667 | 672 | 627 | 717 |
| China (Mainland) | 347 | 442 | 551 | 583 | 868 |
| Colombia | 14 | 11 | 11 | 9 | 7 |
| Congo, Dem. Republic of | - | - | - | - | - |
| Cook Islands | - | - | - | - | - |
| Costa Rica | 10 | 10 | 7 | 12 | 29 |
| Croatia | 10 | 14 | 9 | 10 | 17 |
| Cuba | 8 | 8 | 4 | 3 | 2 |
| Cyprus | - | 1 | 2 | 6 | 4 |
| Czech Republic | 24 | 38 | 40 | 28 | 28 |
| Czechoslovakia | 4 | - | 1 | - | - |
| Denmark | 569 | 609 | 580 | 463 | 547 |
| Dominica | - | - | - | - | - |
| Dominican Republic | - | 1 | 1 | 1 | 3 |
| Ecuador | 1 | 5 | 2 | 3 | 2 |
| Egypt | 4 | 6 | 4 | 7 | 3 |
| El Salvador | - | - | 2 | 2 | 2 |
| Estonia | 5 | 4 | 2 | 3 | 4 |
| Faroe Islands | - | - | - | - | - |
| Fiji | 1 | 2 | 1 | 1 | - |
| Finland | 805 | 904 | 1,002 | 778 | 946 |
| France | 4,289 | 4,228 | 3,846 | 3,355 | 3,542 |
| French Guiana | - | - | - | - | - |

| Residence | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|
| French Polynesia | 1 | - | - | - | - |
| Georgia | 1 | 3 | 4 | 2 | 2 |
| Germany | 11,529 | 12,361 | 11,623 | 10,502 | 10,083 |
| Ghana | - | - | - | - | - |
| Gibralter | - | - | - | - | - |
| Greece | 21 | 26 | 15 | 18 | 22 |
| Guadeloupe | - | - | - | - | - |
| Guatemala | 5 | 3 | - | 1 | 1 |
| Guinea | - | - | - | - | - |
| Haiti | - | - | - | - | - |
| Honduras | 2 | 1 | - | 1 | - |
| Hungary | 49 | 67 | 62 | 48 | 41 |
| Iceland | 17 | 17 | 18 | 23 | 22 |
| India | 254 | 338 | 366 | 405 | 470 |
| Indonesia | 14 | 13 | 12 | 36 | 11 |
| Iran | 1 | - | - | 1 | - |
| Ireland | 136 | 187 | 190 | 192 | 186 |
| Israel | 1,042 | 1,285 | 1,157 | 1,000 | 1,231 |
| Italy | 1,945 | 2,015 | 2,009 | 1,706 | 1,817 |
| Ivory Coast | - | - | 1 | - | - |
| Jamaica | 2 | 1 | 1 | 1 | - |
| Japan | 34,954 | 37,862 | 37,734 | 34,079 | 36,481 |
| Jordan | 1 | 1 | 2 | - | 1 |
| Kazakhstan | 2 | 1 | 2 | 2 | 1 |
| Kenya | 3 | 7 | 18 | 10 | 4 |
| Korea, Dem. Republic of | - | - | - | - | - |
| Korea, Republic of | 3,755 | 4,198 | 4,590 | 4,811 | 5,835 |
| Kuwait | 11 | 5 | 6 | 3 | 6 |
| Kyrgyzstan | - | - | - | - | - |
| Latvia | 1 | 2 | 4 | 2 | 2 |
| Lebanon | 2 | 6 | 3 | 1 | 2 |
| Liechtenstein | 15 | 20 | 17 | 16 | 13 |
| Lithuania | 2 | 4 | 3 | 5 | 6 |
| Luxembourg | 52 | 55 | 56 | 49 | 48 |
| Macau | - | 6 | 2 | 1 | 3 |
| Macedonia, Former | - | 1 | - | - | - |
| Madagascar | 1 | - | - | - | - |
| Malaysia | 57 | 65 | 86 | 95 | 124 |
| Malta | - | 3 | 2 | 1 | 1 |
| Marshall Islands | 1 | - | - | - | - |
| Mauritius | - | - | - | - | - |
| Mexico | 93 | 92 | 113 | 88 | 93 |
| Moldova, Republic | 1 | 1 | 4 | 1 | - |
| Monaco | 16 | 12 | 16 | 8 | 4 |
| Morocco | - | 1 | 1 | - | 4 |
| Myanmar | - | - | - | - | - |
| Namibia | - | - | - | - | - |
| Netherlands | 1,604 | 1,640 | 1,619 | 1,288 | 1,504 |
| Netherlands Antilles | 2 | 1 | - | - | - |
| New Caledonia | - | - | - | - | - |
| New Guinea | - | 1 | - | - | - |
| New Zealand | 162 | 171 | 187 | 163 | 159 |
| Nicaragua | - | - | 1 | - | - |
| Nigeria | 3 | 5 | 2 | - | - |

Exhibit 117
Page 002234

LUC 1314383

**TABLE 10 CONT.**

**PATENTS ISSUED BY THE UNITED STATES TO RESIDENTS OF FOREIGN COUNTRIES[1]
(FY 2002 - FY 2006)**

| Residence | 2002 | 2003 | 2004 | 2005 | 2006 | Residence | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Norfolk Island | - | - | - | - | - | Soviet Union | 1 | - | - | - | - |
| Norway | 262 | 277 | 271 | 245 | 250 | Spain | 350 | 341 | 337 | 320 | 373 |
| Oman | - | - | - | - | 1 | Sri Lanka | 5 | 14 | 2 | 3 | 1 |
| Pakistan | 2 | 1 | 3 | 4 | 3 | Suriname | - | - | - | - | - |
| Panama | 1 | 2 | 2 | 1 | - | Sweden | 1,824 | 1,708 | 1,452 | 1,269 | 1,255 |
| Paraguay | - | - | - | - | 1 | Switzerland | 1,489 | 1,513 | 1,406 | 1,214 | 1,295 |
| Peru | 1 | 5 | 5 | 4 | 2 | Syrian Arab Rep | 1 | 1 | 1 | - | 3 |
| Philippines | 20 | 17 | 28 | 18 | 30 | Taiwan | 6,346 | 6,719 | 7,376 | 6,311 | 7,356 |
| Poland | 14 | 16 | 18 | 29 | 26 | Tanzania | - | 2 | - | - | - |
| Portugal | 12 | 12 | 16 | 14 | 18 | Thailand | 49 | 53 | 33 | 28 | 38 |
| Palau | - | - | 1 | - | - | Trinidad & Tobago | 2 | 2 | - | - | 3 |
| Qatar | - | - | - | 2 | 2 | Tunisia | 1 | - | 1 | 1 | 1 |
| Romania | 5 | 8 | 8 | 6 | 11 | Turkey | 16 | 21 | 31 | 11 | 24 |
| Russian Federation | 198 | 208 | 187 | 160 | 169 | Turks and Caicos Islands | 1 | 2 | 1 | 7 | 1 |
| Saint Kitts & Nevis | 1 | 1 | - | - | - | Uganda | 1 | - | - | - | - |
| Saint Vincent/The Grenadines | - | - | - | - | - | Ukraine | 28 | 14 | 21 | 18 | 27 |
| San Marino | - | - | - | - | - | United Arab Emirates | 6 | 3 | - | - | - |
| Saudi Arabia | 8 | 20 | 13 | 16 | 21 | United Kingdom | 4,076 | 4,110 | 4,044 | 3,744 | 3,978 |
| Serbia[2] | - | - | - | - | 2 | Uruguay | 3 | 1 | 1 | 1 | 1 |
| Serbia and Montenegro[2] | - | 1 | 1 | 5 | - | Uzbekistan | 1 | - | 1 | - | 1 |
| Singapore | 392 | 443 | 498 | 420 | 424 | Venezuela | 27 | 23 | 24 | 14 | 14 |
| Slovakia | 8 | 5 | 6 | 1 | 2 | Vietnam | 5 | 1 | 1 | 2 | - |
| Slovenia | 16 | 16 | 23 | 17 | 21 | Yemen | 1 | - | - | - | - |
| South Africa | 107 | 145 | 107 | 115 | 123 | Yugoslavia[2] | 5 | - | - | - | - |
|  |  |  |  |  |  | Zimbabwe | 1 | 1 | - | 2 | 1 |

- Represents zero.
[1] Data include utility, design, plant, and reissue patents. Country listings include possessions and territories of that country unless separately listed in the table.
[2] Each patent grant is listed under only one country of residence; for example, patent grants having "Yugoslavia" as the country of residence of applicant are neither included in the count for "Serbia" nor in the count for "Serbia and Montenegro."

**TABLE 11**

**STATUTORY INVENTION REGISTRATIONS PUBLISHED
(FY 2002 - 2006)**

| Assignee | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|
| Air Force | 8 | 2 | 5 | 6 | 8 |
| Army | 1 | - | 1 | - | - |
| Energy | 1 | - | - | - | - |
| Navy | 10 | 6 | 4 | 3 | 12 |
| Health & Human Services | - | 1 | - | - | - |
| USA[1] | 1 | - | - | - | 1 |
| Other Than U.S. Government | 32 | 25 | 17 | 5 | 20 |
| **Total** | **53** | **34** | **27** | **14** | **41** |

- Represents zero.
[1] United States of America - no agency indicated in database.

Exhibit 117
Page 002235

131

LUC 1314384

**TABLE 12**

## UNITED STATES GOVERNMENT AGENCY PATENTS[1]
### (FY 2002 - FY 2006)

| AGENCY | 2002 | 2003 | 2004 | 2005 | 2006 | TOTAL |
|---|---|---|---|---|---|---|
| Agriculture | 46 | 58 | 51 | 25 | 35 | 215 |
| Air Force | 66 | 75 | 54 | 38 | 58 | 291 |
| Army | 149 | 140 | 130 | 124 | 167 | 710 |
| Attorney General | - | 1 | - | - | 1 | 2 |
| Commerce | 21 | 13 | 9 | 8 | 5 | 56 |
| Energy | 52 | 43 | 46 | 22 | 23 | 186 |
| EPA | 8 | 5 | 11 | 7 | 10 | 41 |
| FCC | 1 | - | - | - | - | 1 |
| HEW/HHS | 93 | 84 | 125 | 77 | 108 | 487 |
| Interior | 7 | 13 | 7 | 12 | 2 | 41 |
| NASA | 82 | 82 | 98 | 74 | 68 | 404 |
| Navy | 362 | 359 | 353 | 257 | 267 | 1,598 |
| NSA | 11 | 15 | 10 | 10 | 16 | 62 |
| NSF | - | - | 1 | - | - | 1 |
| Postal Service | - | 4 | 3 | 7 | 14 | 28 |
| State Department | - | - | - | 1 | - | 1 |
| Transportation | 1 | 5 | 1 | 2 | - | 9 |
| TVA | - | 2 | 1 | 1 | 1 | 5 |
| USA[2] | - | 1 | 1 | - | 2 | 4 |
| VA | 2 | 4 | 1 | 6 | 2 | 15 |
| **Total** | **901** | **904** | **902** | **671** | **779** | **4,157** |

- *Represents zero.*

[1] *Data in this table represent utility patents assigned to agencies at the time of patent issue. Data is subject to minor revisions.*

[2] *United States of America - no agency indicated in database.*

Exhibit 117
Page 002236

**LUC 1314385**

**TABLE 13A**

## EX PARTE REEXAMINATION
### (FY 2002 - FY 2006)

| ACTIVITY | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|
| **Requests filed, total** | **272** | **392** | **441** | **524** | **511** |
| By patent owner | 121 | 136 | 166 | 166 | 129 |
| By third party | 140 | 239 | 268 | 358 | 382 |
| Commissioner ordered | 11 | 17 | 7 | - | - |
| **Determinations on requests, total[1]** | **272** | **381** | **419** | **535** | **453** |
| Requests granted: | | | | | |
| By examiner | 262 | 360 | 408 | 509 | 422 |
| By petition | 1 | 1 | - | 2 | 3 |
| Requests denied | 9 | 20 | 11 | 24 | 28 |
| **Requests known to have related litigation** | **52** | **109** | **138** | **176** | **229** |
| **Filings by discipline, total** | **272** | **392** | **441** | **524** | **511** |
| Chemical | 87 | 124 | 130 | 138 | 118 |
| Electrical | 78 | 118 | 156 | 188 | 228 |
| Mechanical | 107 | 150 | 155 | 198 | 165 |

[1] Past years' data have been revised from prior year reports.

**TABLE 13B**

## INTER PARTES REEXAMINATION
### (FY 2002 - FY 2006)

| ACTIVITY | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|
| **Requests filed, total** | **4** | **21** | **27** | **59** | **70** |
| **Determinations on requests, total** | **5** | **20** | **25** | **57** | **47** |
| Requests granted: | 5 | 18 | 25 | 54 | 43 |
| By examiner | - | 18 | 25 | 54 | 43 |
| By petition | - | - | - | - | - |
| Requests denied | - | 2 | - | 3 | 4 |
| **Requests known to have related litigation[1]** | **1** | **7** | **5** | **29** | **32** |
| **Filings by discipline, total** | **4** | **21** | **27** | **59** | **70** |
| Chemical | 2 | 3 | 6 | 17 | 17 |
| Electrical | - | 7 | 7 | 20 | 27 |
| Mechanical | 2 | 11 | 14 | 22 | 26 |

[1] Past years' data have been revised from prior year reports.

Exhibit 117
Page 002237

133

LUC 1314386

| TABLE 14 | SUMMARY OF CONTESTED PATENT CASES (Within the U.S. Patent and Trademark Office, as of September 30, 2006) |
|---|---|

| ITEM | TOTAL |
|---|---|
| **Ex parte cases** | |
| Appeals | |
|    Cases pending as of 9/30/05 | 882 |
|    Cases filed during FY 2006 | 3,349 |
| | |
|    **Disposals during FY 2006, total** | |
|    Decided, total | 2,874 |
|       Affirmed | 1,256 |
|       Affirmed-in-Part | 348 |
|       Reversed | 1,001 |
|       Dismissed/Withdrawn | 90 |
|       Remanded | 179 |
| | |
|    **Cases pending as of 9/30/06** | **1,357** |
| | |
| **Rehearings** | |
|    Cases pending as of 9/30/06 | 7 |
| | |
| **Inter partes cases** | |
|    Cases pending as of 9/30/05 | 74 |
|    Cases declared or reinstituted during FY 2006 | 129 |
|       **Inter partes cases, FY 2006 total** | **203** |
| | |
|    Cases terminated during FY 2006 | 107 |
|    **Cases pending as of 9/30/06** | **96** |

Exhibit 117
Page 002238

LUC 1314387

*PERFORMANCE AND ACCOUNTABILITY REPORT: FISCAL YEAR 2006  |  OTHER ACCOMPANYING INFORMATION*

| TABLE 15 | SUMMARY OF TRADEMARK EXAMINING ACTIVITIES (FY 2002 – FY 2006) | | | | |
|---|---|---|---|---|---|
| ITEM | 2002 | 2003 | 2004 | 2005 | 2006 |
| **Applications for Registration:** | | | | | |
| Applications including Additional Classes | 258,873 | 267,218 | 298,489 | 323,501 | 354,775 |
| Applications Filed | 207,287 | 218,596 | 244,848 | 258,527 | 275,790 |
| **Disposal of Trademark Applications:** | | | | | |
| Registrations including Additional Classes | 164,457 | 185,182 | 155,991 | 143,396 | 188,899 |
| Abandonments including Additional Classes | 120,102 | 119,858 | 109,931 | 108,879 | 126,884 |
| Trademark First Actions including Additional Classes | 253,187 | 276,568 | 268,865 | 317,757 | 405,998 |
| Applications Approved for Publication including Additional Classes | 217,487 | 168,235 | 186,271 | 211,624 | 288,042 |
| **Certificates of Registration Issued:[1]** | | | | | |
| 1946 Act Principal Register | 81,096 | 83,022 | 65,797 | 63,088 | 95,188 |
| Principal Register | | | | | |
| ITU-Statements of Use Registered | 45,064 | 54,046 | 49,479 | 43,930 | 45,720 |
| 1946 Act Supplemental Register | 7,065 | 6,356 | 4,780 | 5,477 | 6,210 |
| Total Certificates of Registration | 133,225 | 143,424 | 120,056 | 112,495 | 147,118 |
| **Renewal of Registration:*** | | | | | |
| Section 9 Applications Filed | 34,325 | 35,210 | 32,352 | 39,354 | 36,939 |
| Section 8 Applications Filed** | 34,271 | 34,189 | 32,389 | 39,659 | 36,952 |
| Registrations Renewed | 29,957 | 34,370 | 34,735 | 32,279 | 37,305 |
| Affidavits, Sec. 8/15: | | | | | |
| Affidavits Filed | 39,484 | 43,151 | 41,157 | 47,752 | 48,444 |
| Affidavits Disposed | 35,375 | 39,603 | 40,765 | 41,466 | 45,676 |
| Affidavits for Benefits: | | | | | |
| Under Sec. 12(c) | - | 1 | 9 | 1 | - |
| Published Under Sec. 12(c) | 26 | 5 | 4 | 3 | 1 |
| Amendments to Allege Use Filed | 8,261 | 8,458 | 9,414 | 9,497 | 10,007 |
| Statements of Use Filed | 53,974 | 67,222 | 57,731 | 54,182 | 67,543 |
| Notice of Allowance Issued | 158,868 | 139,332 | 108,684 | 108,268 | 164,752 |
| **Total Active Certificates of Registration** | **1,116,200** | **1,184,888** | **1,216,691** | **1,255,570** | **1,322,155** |
| Pendency – Average Months: | | | | | |
| Between Filing and Examiner's First Action | 4.3 | 5.4 | 6.6 | 6.3 | 4.8 |
| Between Filing, Registration (Use Applications) | | | | | |
| Abandonments and NOA's - including suspended and inter partes proceedings | 19.9 | 19.8 | 19.5 | 19.6 | 18.0 |
| Between Filing, Registration (Use Applications) | | | | | |
| Abandonments and NOA's - excluding suspended and inter partes proceedings | 18.3 | 16.2 | 16.2 | 17.2 | 15.5 |

[1] With the exception of Certificates of Registration, Renewal of Registration, Affidavits filed under Section 8/15 and 12(c), the workload count includes extra classes.

"Applications filed" refers simply to the number of individual trademark applications received by the USPTO. There are, however, 47 different classes of items in which a trademark may be registered. An application must request registration in at least one class, but may request registration in multiple classes. Each class application must be individually researched for registrability. "Applications filed, including additional classes" reflects this fact, and therefore more accurately reflects the Trademark business workload. With the exception of Certificates of Registration, Renewal of Registration, Affidavits filed under Section 8/15 and 12(c), the workload count includes extra classes.

\* Renewal of registration is required beginning 10 years following registration concurrent with 20 -year renewals coming due.

\*\* Section 8 Affidavit is required for filing a renewal beginning October 30, 1989 (FY 2000) with the implementation of the Trademark Law Treaty.

Exhibit 117
Page 002239

135

LUC 1314388

| TABLE 16 | TRADEMARK APPLICATIONS FILED FOR REGISTRATION AND RENEWAL AND TRADEMARK AFFIDAVITS FILED (FY 1986 - FY 2006) | | | |
|---|---|---|---|---|
| **YEAR** | **FOR REGISTRATION** | **FOR RENEWAL[1]** | **SECTION 8 AFFIDAVIT** | **SEC. 12(C) AFFIDAVIT** |
| 1986 | 69,253 | 5,660 | 8,519 | 19 |
| 1987 | 70,002 | 5,871 | 16,644 | 34 |
| 1988 | 76,813 | 6,763 | 18,316 | 23 |
| 1989 | 83,169 | 6,127 | 17,986 | 104 |
| 1990 | 127,294 | 6,602 | 20,636 | 5 |
| 1991 | 120,365 | 5,634 | 25,763 | 1 |
| 1992 | 125,237 | 6,355 | 20,982 | 25 |
| 1993 | 139,735 | 7,173 | 21,999 | 5 |
| 1994 | 155,376 | 7,004 | 20,850 | 4 |
| 1995 | 175,307 | 7,346 | 23,497 | - |
| 1996 | 200,640 | 7,543 | 22,189 | 6 |
| 1997 | 224,355 | 6,720 | 20,781 | 2 |
| 1998 | 232,384 | 7,413 | 33,231 | - |
| 1999 | 295,165 | 7,944 | 33,104 | - |
| 2000 | 375,428 | 24,435 | 28,920 | - |
| 2001 | 296,388 | 24,174 | 33,547 | 4 |
| 2002 | 258,873 | 34,325 | 39,484 | - |
| 2003 | 267,218 | 35,210 | 43,151 | 1 |
| 2004 | 298,489 | 32,352 | 41,157 | 9 |
| 2005 | 323,501 | 39,354 | 47,752 | 1 |
| **2006** | **354,775** | **36,939** | **48,444** | - |

- Represents zero.
[1] Renewal of registration term changed with implementation of the Trademark Law Reform Act (P.L. 100-667) beginning November 16, 1989 (FY 1990).

Exhibit 117
Page 002240

LUC 1314389

| TABLE 17 | SUMMARY OF PENDING TRADEMARK APPLICATIONS (FY 2006) | |
|---|---|---|
| **STAGE OF PROCESSING** | **APPLICATION FILES** | **CLASSES** |
| **Pending applications, total** | **474,241** | **634,087** |
| **In preexamination processing** | **97,406** | **121,758** |
| **Under examination, total** | **285,815** | **390,759** |
| Applications under initial examination | **114,664** | **157,553** |
| Amended, awaiting action by examiner | 112,180 | 154,253 |
| Awaiting first action by examiner | 2,484 | 3,300 |
| **Intent-To-Use applications pending Use** | **125,475** | **169,550** |
| Applications under second examination | **8,506** | **11,007** |
| Administrative processing of Statements of Use | 132 | 161 |
| Undergoing second examination | 2,362 | 2,957 |
| Amended, awaiting action by examiner | 6,012 | 7,889 |
| **Other pending applications**[1] | **37,170** | **52,649** |
| **In postexamination processing** | **91,020** | **121,570** |
| (Includes all applications in all phases of publication and issue and registration) | | |

[1] *Includes applications pending before the TTAB and suspended cases.*

Exhibit 117
Page 002241

137

LUC 1314390

| TABLE 18 | TRADEMARKS REGISTERED, RENEWED, AND PUBLISHED UNDER SECTION 12(C)[1] (FY 1986 - FY 2006) | | | |
|---|---|---|---|---|
| YEAR | CERTIFICATES OF REGIS. ISSUED | RENEWED[2] | PUBLISHED UNDER 12(C) | REGISTRATIONS *(incl. Classes)* |
| 1986 | 48,971 | 5,550 | 29 | - |
| 1987 | 47,522 | 4,415 | 24 | - |
| 1988 | 46,704 | 5,884 | 29 | - |
| 1989 | 51,802 | 9,209 | 84 | - |
| 1990 | 56,515 | 7,122 | 19 | - |
| 1991 | 43,152 | 6,416 | 19 | - |
| 1992 | 62,067 | 5,733 | 13 | - |
| 1993 | 74,349 | 6,182 | 21 | 86,122 |
| 1994 | 59,797 | 6,136 | 11 | 68,853 |
| 1995 | 65,662 | 6,785 | 4 | 75,372 |
| 1996 | 78,674 | 7,346 | 11 | 91,339 |
| 1997 | 97,294 | 7,389 | 11 | 112,509 |
| 1998 | 89,634 | 6,504 | 8 | 106,279 |
| 1999 | 87,774 | 6,280 | 3 | 104,324 |
| 2000 | 106,383 | 8,821 | 15 | 127,794 |
| 2001 | 102,314 | 31,477 | 11 | 124,502 |
| 2002 | 133,225 | 29,957 | 26 | 164,457 |
| 2003 | 143,424 | 34,370 | 5 | 185,182 |
| 2004 | 120,056 | 34,735 | 4 | 155,991 |
| 2005 | 112,495 | 32,279 | 3 | 143,396 |
| **2006** | **147,118** | **37,305** | **1** | **188,899** |

- Represents zero.
[1] Includes withdrawn numbers.
[2] Renewal of registration term changed with implementation of the Trademark Law Reform Act (P.L. 100-667) beginning November 16, 1989 (FY 1990).

Exhibit 117
Page 002242

LUC 1314391

**TABLE 19**   **TRADEMARK APPLICATIONS FILED BY RESIDENTS OF THE UNITED STATES**
**(FY 2006)**

| State/Territory | 2006 | State/Territory | 2006 | State/Territory | 2006 |
|---|---|---|---|---|---|
| **Total** | **283,224** | Kentucky | 1,471 | Oklahoma | 1,243 |
| | | Louisiana | 1,314 | Oregon | 3,203 |
| Alabama | 1,413 | Maine | 740 | Pennsylvania | 8,003 |
| Alaska | 198 | Maryland | 5,504 | Rhode Island | 901 |
| Arizona | 5,599 | Massachusetts | 7,575 | South Carolina | 1,670 |
| Arkansas | 966 | Michigan | 5,727 | South Dakota | 477 |
| California | 61,283 | Minnesota | 5,678 | Tennessee | 3,604 |
| Colorado | 6,066 | Mississippi | 579 | Texas | 14,996 |
| Connecticut | 4,730 | Missouri | 3,995 | Utah | 2,884 |
| Delaware | 3,438 | Montana | 589 | Vermont | 560 |
| District of Columbia | 2,207 | Nebraska | 1,192 | Virginia | 6,588 |
| Florida | 18,413 | Nevada | 5,644 | Washington | 6,438 |
| Georgia | 7,419 | New Hampshire | 1,108 | West Virginia | 252 |
| Hawaii | 970 | New Jersey | 10,836 | Wisconsin | 3,805 |
| Idaho | 878 | New Mexico | 758 | Wyoming | 296 |
| Illinois | 12,894 | New York | 29,013 | Puerto Rico | 345 |
| Indiana | 3,019 | North Carolina | 4,976 | Virgin Islands | 27 |
| Iowa | 1,389 | North Dakota | 245 | U.S. Pacific Islands[1] | 15 |
| Kansas | 1,607 | Ohio | 8,137 | United States[2] | 347 |

[1]  *Represents residents of American Samoa, Guam, and miscellaneous U.S. Pacific Islands.*
[2]  *No state indicated in database, includes APO filings.*

Exhibit 117
Page 002243

139

LUC 1314392

**TABLE 20**        **TRADEMARKS REGISTERED TO RESIDENTS OF THE UNITED STATES[1]**
(FY 2006)

| State/Territory | 2006 | State/Territory | 2006 | State/Territory | 2006 |
|---|---|---|---|---|---|
| **Total** | **119,526** | Kentucky | 481 | Oklahoma | 568 |
|  |  | Louisiana | 391 | Oregon | 1,139 |
| Alabama | 460 | Maine | 320 | Pennsylvania | 2,587 |
| Alaska | 79 | Maryland | 1,483 | Rhode Island | 367 |
| Arizona | 1,512 | Massachusetts | 2,112 | South Carolina | 570 |
| Arkansas | 236 | Michigan | 2,325 | South Dakota | 184 |
| California | 13,217 | Minnesota | 2,288 | Tennessee | 1,013 |
| Colorado | 1,746 | Mississippi | 163 | Texas | 4,308 |
| Connecticut | 1,004 | Missouri | 1,510 | Utah | 946 |
| Delaware | 24,205 | Montana | 147 | Vermont | 192 |
| District of Columbia | 865 | Nebraska | 447 | Virginia | 1,697 |
| Florida | 5,247 | Nevada | 2,524 | Washington | 2,185 |
| Georgia | 2,102 | New Hampshire | 312 | West Virginia | 82 |
| Hawaii | 226 | New Jersey | 2,758 | Wisconsin | 1,566 |
| Idaho | 275 | New Mexico | 229 | Wyoming | 161 |
| Illinois | 3,850 | New York | 6,862 | Puerto Rico | 74 |
| Indiana | 1,219 | North Carolina | 1,510 | Virgin Islands | 14 |
| Iowa | 639 | North Dakota | 81 | U.S. Pacific Islands[2] | 3 |
| Kansas | 558 | Ohio | 2,922 | United States[3] | 15,565 |

[1]  When a trademark is registered, the trademark database is corrected to indicate the home state of the entity registering the trademark.

[2]  Represents residents of American Samoa, Guam, and miscellaneous U.S. Pacific Islands.

[3]  No state indicated in database, includes APO filings.

Exhibit 117
Page 002244

LUC 1314393

**TABLE 21**

### TRADEMARK APPLICATIONS FILED BY RESIDENTS OF FOREIGN COUNTRIES
### (FY 2002 - FY 2006)

| Residence | 2002 | 2003 | 2004 | 2005 | 2006 | Residence | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | **50,052** | **49,371** | **46,832** | **60,995** | **71,551** | Dominican Republic | 40 | 57 | 13 | 47 | 64 |
| | | | | | | East Timor | - | 1 | - | - | - |
| Afghanistan | - | - | - | - | 3 | Ecuador | 10 | 15 | 25 | 18 | 15 |
| Albania | - | 1 | 1 | 1 | 19 | Egypt | 3 | 8 | 19 | 17 | 8 |
| Algeria | - | - | - | - | - | El Salvador | 33 | 35 | 55 | 50 | 31 |
| Andorra | 5 | 3 | - | 3 | 7 | EPO | - | - | - | - | - |
| Angola | 1 | - | - | 2 | - | Estonia | 10 | 4 | 3 | 16 | 24 |
| Anguilla | 11 | 7 | 6 | 4 | 8 | Ethiopia | - | 1 | - | 4 | - |
| Antigua & Barbuda | 30 | - | 2 | 26 | 97 | Faroe Islands | - | - | - | - | - |
| Argentina | 189 | 266 | 202 | 225 | 228 | Fiji | 10 | 3 | 2 | 12 | 1 |
| Armenia | 1 | - | 1 | 2 | 22 | Finland | 442 | 336 | 275 | 374 | 476 |
| Aruba | 9 | 6 | 3 | 24 | - | France | 3,546 | 3,473 | 2,427 | 4,555 | 4,843 |
| Australia | 1,478 | 1,794 | 1,845 | 2,204 | 2,593 | French Guiana | 1 | - | - | - | - |
| Austria | 743 | 444 | 401 | 696 | 1,125 | French Polynesia | 1 | 6 | 49 | 16 | 9 |
| Azerbaijan | - | - | 5 | - | - | French South/Antarctic | - | - | - | - | - |
| Bahamas | 220 | 158 | 139 | 207 | 192 | Gabon | - | - | - | - | - |
| Bahrain | 3 | 4 | 10 | 3 | 7 | Georgia | 1 | 1 | 2 | 6 | 4 |
| Bangladesh | - | - | - | - | - | Germany | 7,195 | 6,412 | 6,466 | 8,146 | 9,896 |
| Barbados | 120 | 165 | 207 | 213 | 177 | Ghana | - | - | - | - | - |
| Belarus | 2 | 1 | - | 18 | 3 | Gibraltar | 11 | 21 | 24 | 65 | 50 |
| Belgium | 454 | 425 | 266 | 581 | 606 | Greece | 46 | 44 | 236 | 64 | 120 |
| Belize | 23 | 9 | 9 | 12 | 52 | Greenland | - | - | - | - | 5 |
| Benelux Convention | 2 | - | - | - | - | Grenada | 1 | - | - | 1 | 1 |
| Benin | - | - | 3 | 2 | - | Guadeloupe | 1 | 2 | 2 | 3 | - |
| Bermuda | 322 | 340 | 282 | 251 | 234 | Guatemala | 19 | 8 | 39 | 42 | 31 |
| Bolivia | 4 | 1 | 2 | 4 | - | Guinea | - | - | - | - | - |
| Botswana | - | - | - | - | - | Guyana | 4 | 1 | 1 | 6 | 5 |
| Brazil | 472 | 400 | 453 | 495 | 445 | Hague | - | - | - | - | - |
| British Virgin Islands | 259 | 202 | 151 | 389 | 665 | Haiti | 6 | 5 | 8 | 4 | 3 |
| Brunei | - | - | - | 1 | 2 | Honduras | 1 | 6 | 5 | 4 | 19 |
| Bulgaria | 2 | 13 | 17 | 84 | 81 | Hong Kong | 860 | 794 | 862 | 1,130 | 1,113 |
| Burundi | - | - | - | - | - | Hungary | 35 | 33 | 40 | 88 | 115 |
| Cambodia | 1 | - | 1 | - | 1 | Iceland | 15 | 35 | 86 | 42 | 74 |
| Cameroon | 3 | - | 2 | - | 8 | India | 267 | 291 | 260 | 275 | 346 |
| Canada | 6,765 | 6,838 | 7,365 | 7,730 | 8,337 | Indonesia | 37 | 45 | 24 | 55 | 32 |
| Cape Verde | - | 2 | - | - | 1 | Iran | - | 1 | 20 | 12 | 13 |
| Cayman Islands | 117 | 113 | 81 | 188 | 134 | Ireland | 331 | 317 | 359 | 392 | 488 |
| Central African Republic | 1 | - | - | - | - | Isle of Man | 55 | 27 | 27 | 56 | 59 |
| Channel Islands | 72 | 50 | 27 | 73 | 67 | Israel | 448 | 480 | 476 | 534 | 614 |
| Chile | 141 | 190 | 183 | 217 | 161 | Italy | 1,919 | 2,115 | 1,577 | 2,894 | 4,057 |
| China (mainland) | 472 | 474 | 594 | 1,246 | 1,784 | Jamaica | 33 | 31 | 50 | 55 | 55 |
| Christmas Island | 2 | - | - | - | - | Japan | 4,450 | 4,342 | 4,239 | 4,824 | 4,705 |
| Colombia | 135 | 151 | 181 | 156 | 185 | Jordan | 14 | 6 | 18 | 7 | 14 |
| Comoros | - | - | - | - | - | Kazakhstan | - | - | 2 | - | - |
| Cook Islands | 9 | 4 | 3 | 2 | 6 | Kenya | 13 | 21 | 9 | 9 | 13 |
| Costa Rica | 23 | 32 | 41 | 58 | 73 | Korea, Dem. Republic of | 1 | 6 | - | 1 | 9 |
| Cote d'Ivoire | 1 | - | - | - | - | Korea, Republic of | 887 | 758 | 446 | 614 | 1,207 |
| Croatia | 10 | 6 | 10 | 47 | 34 | Kuwait | 3 | - | 3 | 2 | 12 |
| Cuba | 2 | - | 2 | 26 | 11 | Kyrgyzstan | - | - | - | 2 | - |
| Cyprus | 21 | 66 | 60 | 73 | 115 | Latvia | - | 7 | 8 | 29 | 29 |
| Czechoslovakia | 58 | 55 | 59 | 93 | 164 | Laos | - | - | - | - | - |
| Democratic Republic of the Congo | - | - | - | - | - | Lebanon | 10 | 13 | 14 | 22 | 14 |
| | | | | | | Liberia | - | - | - | - | - |
| Denmark | 568 | 564 | 353 | 637 | 888 | Liechtenstein | 61 | 58 | 56 | 165 | 180 |
| Djibouti | - | - | - | - | - | Lithuania | 3 | 1 | 1 | 9 | 21 |
| Dominica | - | - | 1 | 3 | 6 | Luxembourg | 186 | 130 | 134 | 294 | 403 |

Exhibit 117
Page 002245

LUC 1314394

**TABLE 21 CONT.**

**TRADEMARK APPLICATIONS FILED BY RESIDENTS OF FOREIGN COUNTRIES (FY 2002 - FY 2006)**

| Residence | 2002 | 2003 | 2004 | 2005 | 2006 | Residence | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macao | - | - | 1 | 1 | 4 | Saint Lucia | 2 | - | 2 | 8 | 4 |
| Macau | 3 | 5 | - | - | - | Saint Pierre/Mique | - | - | - | - | - |
| Macedonia | - | 1 | - | - | 2 | Saint Vincent/Grenadines | 1 | - | 1 | 3 | 2 |
| Madagascar | 1 | - | 2 | - | 1 | Samoa | 1 | - | 1 | 2 | 11 |
| Malawi, Republic of | - | - | - | - | - | San Marino | - | - | 3 | 2 | 4 |
| Malaysia | 60 | 28 | 98 | 97 | 81 | Saudi Arabia | 18 | 26 | 21 | 27 | 50 |
| Mali | - | - | - | - | - | Scotland | 82 | 94 | 35 | 66 | 105 |
| Malta | 3 | 29 | 10 | 8 | 50 | Senegal, Republic of | - | - | - | - | 2 |
| Marshall Islands | - | - | 4 | 2 | 4 | Serbia/Montenegro | - | - | 3 | 3 | - |
| Martinique | 1 | - | - | - | - | Seychelles | 5 | 1 | 1 | 5 | 23 |
| Mauritania | - | - | - | 2 | - | Sierra Leone | - | - | - | 1 | - |
| Mauritius | 38 | 44 | 46 | 27 | 61 | Singapore | 283 | 285 | 205 | 311 | 355 |
| Mayotte | - | - | - | - | - | Slovakia | 3 | 7 | 2 | 24 | 31 |
| Mexico | 1,026 | 994 | 1,103 | 1,403 | 1,487 | Slovenia | 36 | 38 | 13 | 53 | 67 |
| Micronesia | 1 | - | - | 2 | 2 | Solomon Islands | - | - | - | - | - |
| Moldova | - | - | - | - | - | Somalia | - | - | - | - | - |
| Monaco | 72 | 68 | 69 | 81 | 147 | South Africa | 170 | 175 | 194 | 208 | 285 |
| Mongolia | - | 3 | 1 | - | - | Russian Federation | 145 | 144 | 118 | 276 | 380 |
| Montserrat | - | 1 | - | - | - | Spain | 852 | 984 | 1,097 | 1,136 | 1,735 |
| Morocco | 1 | 2 | 2 | 18 | 33 | Sri Lanka | 6 | 10 | 20 | 12 | 21 |
| Mozambique | - | - | - | 1 | - | Sudan | 1 | - | - | - | - |
| Myanmar | - | 1 | - | - | - | Suriname | - | - | 1 | - | - |
| N. Mariana Island | 3 | 1 | 4 | 2 | 7 | Swaziland | - | 1 | 1 | 2 | - |
| Namibia | 1 | - | - | - | - | Sweden | 836 | 919 | 658 | 1,123 | 1,127 |
| Nauru | - | - | - | - | - | Switzerland | 2,754 | 2,867 | 2,093 | 3,346 | 3,687 |
| Navassa Island | - | - | - | - | - | Syria | - | - | 1 | 3 | 3 |
| Nepal | 9 | - | - | - | - | Taiwan | 1,143 | 1,259 | 1,424 | 1,196 | 1,427 |
| Netherlands | 1,596 | 1,331 | 1,088 | 1,725 | 2,133 | Tajikistan | - | - | - | - | - |
| Netherlands Antilles | 55 | 30 | 22 | 41 | 56 | Tanzania | - | - | - | - | - |
| New Caledonia | - | - | - | - | - | Thailand | 103 | 153 | 127 | 114 | 80 |
| New Hebrides | - | - | - | - | - | Togo | - | - | - | - | 1 |
| New Zealand | 292 | 362 | 535 | 510 | 513 | Tokelau | - | - | - | - | - |
| Newfoundland | 5 | - | - | - | - | Tonga | - | - | - | - | - |
| Nicaragua | 5 | 7 | 10 | 9 | 2 | Trinidad & Tobago | 9 | 11 | 3 | 7 | 11 |
| Nigeria | 15 | 6 | 1 | 1 | 5 | Tunisia | - | 3 | - | 5 | 3 |
| Niue | - | - | - | 2 | - | Turkey | 85 | 166 | 174 | 349 | 461 |
| Norway | 206 | 178 | 159 | 331 | 354 | Turks and Caicos Islands | 5 | - | - | - | 24 |
| Oman | 2 | - | 5 | 5 | 2 | Uganda | 1 | 7 | - | - | - |
| Pakistan | 4 | 8 | 18 | 12 | 20 | Ukraine | 2 | 29 | 19 | 59 | 61 |
| Panama | 47 | 46 | 108 | 125 | 131 | United Arab Emirates | 31 | 24 | 21 | 48 | 150 |
| Papua New Guinea | - | 1 | - | 1 | - | United Kingdom | 5,597 | 5,598 | 5,432 | 6,273 | 7,557 |
| Paraguay | 2 | 2 | 28 | 11 | 18 | Uruguay | 19 | 38 | 41 | 47 | 37 |
| Peru | 37 | 28 | 33 | 50 | 40 | Uzbekistan | - | - | 1 | - | - |
| Philippines | 31 | 12 | 26 | 58 | 86 | Vanuatu | 2 | 31 | 6 | 7 | 9 |
| Pitcairn Islands | - | - | - | - | - | Venezuela | 75 | 112 | 73 | 53 | 61 |
| Poland | 59 | 99 | 97 | 148 | 189 | Vietnam | 55 | 79 | 60 | 39 | 41 |
| Portugal | 108 | 133 | 77 | 198 | 309 | Yemen | - | - | 1 | 3 | 6 |
| Qatar | 6 | - | - | 6 | 10 | Yugoslavia | 4 | - | 10 | 9 | 36 |
| Republic Moldova | - | 22 | 2 | 22 | 16 | Yukon Territory | - | - | - | - | - |
| Reunion | - | - | - | - | - | Zambia | - | - | - | - | - |
| Romania | 14 | 1 | 6 | 48 | 24 | Zimbabwe | 2 | 2 | 1 | - | - |
| St. Kitts & Nevis | - | - | - | - | 3 | Other[1] | 257 | 143 | 82 | 261 | 183 |
| Saint Christ-Nevis | 6 | 2 | 2 | 12 | 10 | | | | | | |

- Represents zero.

[1] Country of origin information not available or not indicated in database, includes African Regional Industrial Property Organization filings.

Exhibit 117
Page 002246

LUC 1314395

*PERFORMANCE AND ACCOUNTABILITY REPORT: FISCAL YEAR 2006 | OTHER ACCOMPANYING INFORMATION*

**TABLE 22**    **TRADEMARKS REGISTERED TO RESIDENTS OF FOREIGN COUNTRIES (FY 2002 - FY 2006)**

| Residence | 2002 | 2003 | 2004 | 2005 | 2006 | Residence | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | **19,052** | **25,217** | **22,485** | **19,968** | **27,592** | El Salvador | 9 | 18 | 11 | 20 | 26 |
| | | | | | | Estonia | 2 | 3 | 5 | 4 | 5 |
| Afghanistan | - | - | 2 | 2 | 3 | Ethiopia | 1 | 1 | - | - | 1 |
| Albania | - | - | - | 1 | 2 | Faroe Islands | - | - | - | - | - |
| Algeria | - | - | - | - | 1 | Fiji | 1 | 5 | 5 | 2 | 2 |
| Andorra | - | 1 | 2 | - | 6 | Finland | 159 | 200 | 163 | 130 | 173 |
| Angola, Republic of | 2 | - | - | - | 1 | France | 1,560 | 2,105 | 1,642 | 1,360 | 2,055 |
| Anguilla | 1 | 8 | 3 | 5 | 5 | French Polynesia | 1 | - | 9 | - | 20 |
| Antarctica | - | - | - | - | 1 | Gabon | 1 | - | - | - | - |
| Antigua & Barbuda | 15 | 11 | 5 | 4 | 16 | Georgia | 8 | 10 | 5 | - | 1 |
| Argentina | 68 | 108 | 142 | 92 | 123 | Germany | 2,561 | 3,654 | 2,996 | 2,583 | 3,866 |
| Armenia | 5 | 6 | 3 | 1 | 7 | Ghana | 2 | 2 | - | - | 1 |
| Aruba | 1 | 2 | 2 | - | 1 | Gibraltar | 11 | 4 | 7 | 2 | 15 |
| Australia | 663 | 845 | 775 | 709 | 1,030 | Greece | 16 | 15 | 16 | 18 | 27 |
| Austria | 171 | 268 | 199 | 178 | 267 | Greenland | - | - | - | - | - |
| Azerbaijan | - | - | - | - | - | Grenada | - | 2 | - | - | - |
| Bahamas | 41 | 79 | 57 | 39 | 32 | Guatemala | 9 | 17 | 11 | 5 | 15 |
| Bahrain | 1 | 1 | 2 | 4 | 2 | Guyana | 1 | 3 | 5 | 1 | 4 |
| Bangladesh | - | 2 | 2 | 1 | 3 | Hague | - | - | - | - | - |
| Barbados | 26 | 38 | 56 | 78 | 94 | Haiti | - | 2 | - | - | 8 |
| Belarus | 1 | 2 | - | 2 | 2 | Honduras | 2 | 3 | 2 | 1 | 2 |
| Belgium | 205 | 272 | 194 | 152 | 243 | Hong Kong | 288 | 387 | 391 | 290 | 373 |
| Belize | 3 | 5 | 16 | 3 | 7 | Hungary | 10 | 13 | 16 | 27 | 38 |
| Benelux Convention | 1 | 2 | - | 6 | 7 | Iceland | 10 | 14 | 17 | 11 | 15 |
| Bermuda | 94 | 108 | 93 | 148 | 130 | India | 73 | 111 | 115 | 104 | 126 |
| Bolivia | - | 3 | - | 1 | 4 | Indonesia | 16 | 26 | 24 | 17 | 22 |
| Bosnia & Herzegovina | - | 2 | - | - | - | Iraq | 1 | - | - | - | - |
| Brazil | 110 | 160 | 181 | 152 | 195 | Iran | 8 | 7 | 2 | 5 | 5 |
| British Virgin Islands | 133 | 177 | 167 | 182 | 211 | Ireland | 107 | 151 | 133 | 117 | 175 |
| Brunei Darussalam | 1 | - | - | - | - | Isle of Man | 7 | 8 | 11 | 5 | 11 |
| Bulgaria | 5 | 4 | 4 | 7 | 30 | Israel | 262 | 380 | 248 | 218 | 233 |
| Burundi | - | - | 1 | 1 | - | Italy | 979 | 1,253 | 967 | 899 | 1,542 |
| Cambodia | 1 | - | 1 | - | - | Jamaica | 19 | 16 | 9 | 23 | 28 |
| Cameroon | - | 1 | - | 1 | 1 | Japan | 1,510 | 1,896 | 2,010 | 1,821 | 2,197 |
| Canada | 2,911 | 3,398 | 3,187 | 2,917 | 3,562 | Jordan | 9 | 3 | 3 | 11 | 1 |
| Cayman Islands | 43 | 85 | 81 | 53 | 86 | Kazakhstan | - | - | - | - | 2 |
| Central African Rep. | - | - | - | - | - | Kenya | 1 | 6 | 7 | 4 | 3 |
| Channel Islands | 50 | 40 | - | 14 | 22 | Kiribati | - | - | - | - | - |
| Chile | 45 | 110 | 90 | 92 | 109 | Korea, Dem. Republic of | 2 | 1 | 8 | 2 | 2 |
| China (mainland) | 174 | 326 | 358 | 364 | 697 | Korea, Republic of | 283 | 431 | 470 | 385 | 409 |
| Colombia | 58 | 69 | 59 | 85 | 91 | Kuwait | 2 | 2 | 3 | 1 | - |
| Comoros | - | - | - | - | - | Latvia | 1 | 3 | 2 | 2 | 6 |
| Congo | - | - | - | 2 | - | Lebanon | 2 | 7 | 9 | 6 | 6 |
| Cook Islands | 7 | 5 | 6 | 1 | - | Liberia | 13 | 13 | 13 | 5 | 2 |
| Costa Rica | 4 | 14 | 7 | 17 | 18 | Libya | - | - | - | - | - |
| Cote D'Ivoire | - | - | 1 | 1 | 1 | Liechtenstein | 30 | 43 | 48 | 44 | 62 |
| Croatia | 5 | 1 | 3 | 4 | 9 | Lithuania | 1 | 3 | 2 | 3 | - |
| Cuba | 4 | 8 | 4 | - | 10 | Luxembourg | 59 | 56 | 57 | 71 | 103 |
| Cyprus | 6 | 15 | 10 | 11 | 21 | Macao | - | - | - | - | 3 |
| Czechoslovakia | 22 | 30 | 24 | 13 | 26 | Macau | 2 | - | - | 3 | - |
| Denmark | 177 | 281 | 219 | 193 | 326 | Macedonia | 2 | - | 1 | - | - |
| Dominica | - | - | - | 1 | - | Malaysia | 24 | 21 | 27 | 27 | 37 |
| Dominican Republic | 24 | 19 | 26 | 27 | 18 | Malta | 1 | 4 | 9 | 5 | 6 |
| Ecuador | 9 | 18 | 8 | 10 | 18 | Marshall Islands | - | - | 3 | 1 | 1 |
| Egypt | 3 | 4 | 1 | 3 | 10 | Mauritania | - | - | 1 | - | - |

Exhibit 117
Page 002247

143

LUC 1314396

### TABLE 22 CONT.

**TRADEMARKS REGISTERED TO RESIDENTS OF FOREIGN COUNTRIES (FY 2002 – FY 2006)**

| Residence | 2002 | 2003 | 2004 | 2005 | 2006 | Residence | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mauritius | 3 | 12 | 16 | 16 | 10 | Serbia/Montenegro | - | - | - | - | 3 |
| Mexico | 342 | 435 | 396 | 433 | 544 | Seychelles | 1 | 6 | 21 | 9 | 1 |
| Micronesia | 1 | 1 | 1 | - | - | Sierra Leone | - | - | - | - | 1 |
| Moldova | 1 | - | - | - | - | Singapore | 82 | 95 | 102 | 100 | 110 |
| Monaco | 10 | 18 | 14 | 19 | 22 | Slovakia | - | 4 | 10 | 2 | 11 |
| Mongolia | - | - | - | 1 | - | Slovenia | 5 | 9 | 5 | 3 | 10 |
| Morocco | 1 | 1 | 1 | 2 | 2 | South Africa | 62 | 117 | 92 | - | - |
| Myanmar | - | - | - | - | - | Russian Federation | 23 | 53 | 46 | 37 | 132 |
| Namibia | 1 | 1 | 1 | - | - | Spain | 474 | 560 | 482 | 432 | 687 |
| Nauru | - | - | - | - | 1 | Spratly Islands | - | - | - | - | - |
| N. Mariana Island | - | 1 | 1 | 4 | 4 | Sri Lanka | 9 | 3 | 5 | 5 | 10 |
| Netherlands | 628 | 782 | 615 | 610 | 879 | Sudan | - | 1 | - | - | - |
| Netherlands Antilles | 27 | 33 | 29 | 17 | 30 | Swaziland | - | 1 | 1 | 1 | 1 |
| Nepal | - | 3 | - | 1 | - | Sweden | 406 | 532 | 460 | 381 | 486 |
| New Zealand | 97 | 196 | 165 | 136 | 228 | Switzerland | 820 | 1,261 | 1,078 | 932 | 1,427 |
| Nicaragua | 6 | 1 | 4 | 2 | 4 | Syria | 1 | 3 | 6 | 3 | 1 |
| Nigeria | 7 | 5 | 4 | 2 | 5 | Taiwan | 656 | 698 | 662 | 683 | 768 |
| Niue | - | - | - | - | 1 | Thailand | 43 | 55 | 62 | 52 | 65 |
| Norway | 100 | 145 | 84 | 71 | 90 | Tonga | - | - | 1 | - | - |
| Oman | - | - | - | 2 | - | Trinidad & Tobago | 4 | 8 | 24 | 8 | 10 |
| Pakistan | 10 | 7 | 5 | 7 | 5 | Tunisia | - | 1 | - | - | - |
| Panama | 41 | 34 | 43 | 42 | 45 | Turkey | 35 | 43 | 48 | 57 | 127 |
| Papua New Guinea | - | - | - | - | - | Turks and Caicos Islands | 9 | 14 | - | - | - |
| Paraguay | 2 | 1 | - | 3 | 5 | Uganda | - | - | - | 1 | - |
| Peru | 9 | 22 | 22 | 16 | 13 | Ukraine | 4 | 6 | 4 | 3 | 22 |
| Philippines | 12 | 25 | 23 | 16 | 34 | United Arab Emirates | 9 | 6 | 10 | 12 | 14 |
| Poland | 20 | 25 | 31 | 36 | 62 | United Kingdom | 1,803 | 2,357 | 2,234 | 1,777 | 2,384 |
| Portugal | 40 | 64 | 60 | 48 | 70 | Upper Volta | - | - | 1 | - | - |
| Qatar | - | - | 1 | - | 1 | Uruguay | 12 | 9 | 12 | 23 | 20 |
| Republic Moldova | - | 1 | - | 3 | 11 | Uzbekistan | - | - | - | 1 | - |
| Romania | 3 | 11 | 3 | 8 | 18 | Vanuatu | 3 | - | 1 | 1 | 3 |
| Saint Christ & Nevis | - | 6 | 15 | 18 | 10 | Vatican City | - | - | 1 | - | - |
| St. Kitts & Nevis | - | - | - | - | 3 | Venezuela | 29 | 43 | 39 | 28 | 34 |
| Saint Lucia | - | 3 | - | 1 | 2 | Vietnam | 5 | 21 | 35 | 35 | 50 |
| Saint Vincent/Grenadines | - | 2 | - | 4 | 4 | Western Samoa/Samoa | 1 | 1 | 1 | 1 | 1 |
| San Marino | - | 1 | - | 4 | 1 | Yemen | - | - | - | - | - |
| Saudi Arabia | 2 | 12 | 3 | 12 | 11 | Yugoslavia | - | - | 1 | - | - |
| Scotland | 10 | 18 | 18 | 12 | 10 | Zimbabwe | - | 2 | - | - | - |
| Senegal | - | 1 | - | - | - | Other[1] | 27 | 15 | 12 | 15 | 11 |

-  Represents zero.

[1]  Country of origin information not available.

Exhibit 117
Page 002248

LUC 1314397

| TABLE 23 | SUMMARY OF CONTESTED TRADEMARK CASES (Within the U.S. Patent and Trademark Office, as of September 30, 2006) | | | | | |
|---|---|---|---|---|---|---|
| **ACTIVITY** | **EX PARTE** | **CANCELLATIONS** | **USE** | **INTERFERENCE** | **OPPOSITION** | **TOTAL** |
| **Cases pending as of 9/30/05, total** | **2,900** | **1,732** | **101** | - | **6,122** | **10,855** |
| **Cases filed during FY 2006** | **2,824** | **1,426** | **43** | - | **6,581** | **10,874** |
| **Disposals during FY 2006, total** | **2,766** | **1,359** | **29** | - | **5,224** | **9,378** |
| Before hearing | 2,301 | 1,345 | 27 | - | 5,144 | 8,817 |
| After hearing | 465 | 14 | 2 | - | 80 | 561 |
| **Cases pending as of 9/30/06, total** | **2,958** | **1,799** | **115** | - | **7,479** | **12,351** |
| Awaiting decision | 50 | 16 | - | - | 51 | 117 |
| In process before hearing[1] | 2,908 | 1,783 | 115 | - | 7,428 | 12,234 |
| **Requests for extension of time to oppose** | - | - | - | - | - | **22,508** |

- *Represents zero.*

[1] *Includes suspended cases.*

Exhibit 117
Page 002249

145

LUC 1314398

OTHER ACCOMPANYING INFORMATION  |  *PERFORMANCE AND ACCOUNTABILITY REPORT: FISCAL YEAR 2006*

**TABLE 24**

## ACTIONS ON PETITIONS TO THE COMMISSIONER
## OF PATENTS AND TRADEMARKS
### (FY 2002 - FY 2006)

| NATURE OF PETITION | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|
| **Patent matters** | | | | | |
| **Actions on patent petitions, total** | **16,461** | **49,049** | **46,568** | **44,361** | **41,271** |
| Acceptance of: | | | | | |
| Late assignments | 30 | 42 | 33 | 432 | 477 |
| Late issue fees | 1,676 | 2,362 | 1,441 | 938 | 1,195 |
| Late priority papers | 330 | 1,184 | 1,112 | 27 | 16 |
| Access | 6 | 3 | - | 10 | 5 |
| Certificates of correction | - | 32,455 | 30,406 | 27,763 | 23,129 |
| Deferment of issue | 21 | 40 | 40 | 21 | 13 |
| Entity Status Change | 836 | - | 1,621 | 1,289 | 963 |
| Filing date | 2,158 | 1,776 | 1,267 | 1,815 | 1,129 |
| Maintenance fees | 1,614 | 2,002 | 1,913 | 2,208 | 2,038 |
| Revivals | 3,395 | 4,154 | 4,400 | 5,190 | 6,075 |
| Rule 47 (37 CFR 1.47) | 1,698 | 2,045 | 1,519 | 2,055 | 1,492 |
| Supervisory authority | 112 | 196 | 69 | 131 | 163 |
| Suspend rules | 1,052 | 1,441 | 1,006 | 290 | 272 |
| Withdrawal from issue | 1,178 | 881 | 1,451 | 1,950 | 1,996 |
| Withdrawals of holding of aband./pat. lapse | 2,355 | 468 | 290 | 242 | 2,308 |
| Late Claim for Priority* | - | - | 531 | 843 | 788 |
| Withdraw as Attorney* | - | - | - | - | 3,030 |
| Matters Not Provided For (37 CFR 1.182)* | - | - | 788 | 1,270 | 961 |
| To Make Special* | - | - | - | - | 2,018 |
| Patent Term Adjustment/Extension* | - | - | 369 | 684 | 697 |
| **Trademark matters** | | | | | |
| **Actions on trademark petitions, total** | **24,699** | **18,493** | **17,791** | **22,377** | **17,590** |
| Affidavits of Use and extensions | 1 | 3 | - | - | - |
| Decision by examiner | 14 | 20 | 23 | 10 | 19 |
| Filing date restorations[1] | 846 | 495 | 270 | 211 | 65 |
| Grant application filing date | 29 | 21 | 8 | 17 | 11 |
| Inadvertently issued registrations | 654 | 516 | 220 | 181 | 217 |
| Interferences | 2 | - | - | 1 | 2 |
| Letters of Protest | - | - | 765 | 811 | 722 |
| Madrid Petitions* | - | - | - | - | 13 |
| Make special | 133 | 138 | 167 | 208 | 185 |
| Miscellaneous | 40 | 46 | 74 | 68 | 81 |
| Oppositions and extensions | 3 | 4 | 1 | 2 | 10 |
| Record documents affecting title | 1 | 4 | - | - | 15 |
| Reinstatements[2] | 6,304 | 3,845 | 2,972 | 1,964 | 552 |
| Restore jurisdiction to examiner | 2 | 8 | 19 | 3 | 12 |
| Review board decisions | 10 | 14 | 5 | 8 | 6 |
| Revive (reviewed on paper) | 16,222 | 12,771 | 12,476 | 18,134 | 4,379 |
| Revive (granted electronically)[3] | - | - | - | - | 10,689 |
| Section 7 correction/amendment | 17 | 10 | 16 | 20 | 30 |
| Section 9 renewal | 14 | 28 | 21 | 10 | 23 |
| Section 8 or 15 | 75 | 61 | 86 | 73 | 112 |
| Section 44(e) Amendment | 317 | 493 | 622 | 629 | 436 |
| Review Letter of Protest Decision | 4 | 2 | 4 | 3 | 4 |
| Waive fees/refunds | 11 | 14 | 42 | 24 | 7 |
| **Petitions awaiting action as of 9/30** | | | | | |
| Trademark petitions awaiting response | 2,197 | 354 | 253 | 222 | 275 |
| Trademark petitions awaiting action | 582 | 1,791 | 2,179 | 379 | 177 |
| Trademark pending filing date issues | 12 | 8 | 1 | 7 | 22 |

- Represents zero.
[1] *Trademark applications entitled to a particular filing date; based on clear evidence of Trademark organization error.*
[2] *Trademark applications restored to pendency; inadvertently abandoned by the Trademark organization.*
[3] *The petition to revive numbers were not separated into two categories (paper versus electronic) in previous years.*
* *Not reported in previous years.*

Exhibit 117
Page 002250

LUC 1314399

**TABLE 25**

**CASES IN LITIGATION**
**(Selected Courts of the United States, FY 2006)**

|  | PATENTS | TRADEMARKS | OED | TOTAL |
|---|---|---|---|---|
| **United States District Courts** |  |  |  |  |
| **Civil actions pending as of 9/30/05, total** | 13 | 1 | 2 | 16 |
| **Filed during FY 2006** | 22 | 4 | - | 26 |
| **Disposals, total** | **19** | **5** | **2** | **26** |
| Affirmed | 2 | - | 1 | 3 |
| Reversed | - | 1 | - | 1 |
| Remanded | 11 | 1 | - | 12 |
| Dismissed | 4 | 1 | 1 | 6 |
| Amicus/intervene | - | - | - | - |
| Transfer | 2 | 2 | - | 4 |
| **Civil actions pending as of 9/30/06, total** | **16** | **-** | **-** | **16** |
| **United States Courts of Appeals[1]** |  |  |  |  |
| **Ex parte cases** |  |  |  |  |
| **Cases pending as of 9/30/05** | 26 | 4 | 1 | 31 |
| **Cases filed during FY 2006** | 42 | 12 | 5 | 59 |
| **Disposals, total** | **40** | **5** | **3** | **48** |
| Affirmed | 17 | 2 | 3 | 22 |
| Reversed | - | - | - | - |
| Remanded | 1 | - | - | 1 |
| Dismissed | 19 | 3 | - | 22 |
| Vacated | - | - | - | - |
| Transfer | 3 | - | - | 3 |
| Writs of mandamus: | - | - | - | - |
| Granted | - | - | - | - |
| Granted-in-part | - | - | - | - |
| Denied | - | - | - | - |
| Dismissed | - | - | - | - |
| **Total ex parte cases pending as of 9/30/06** | **28** | **11** | **3** | **42** |
| **Inter partes cases** |  |  |  |  |
| **Cases pending as of 9/30/05** | 5 | 13 | - | 18 |
| **Cases filed during FY 2006** | 7 | 17 | - | 24 |
| **Disposals, total** | **9** | **16** | **-** | **25** |
| Affirmed | 4 | 8 | - | 12 |
| Reversed | - | - | - | - |
| Remanded | 1 | 1 | - | 2 |
| Dismissed | 4 | 7 | - | 11 |
| Amicus/intervene | - | - | - | - |
| Transferred | - | - | - | - |
| **Total inter partes cases pending as of 9/30/06** | **3** | **14** | **-** | **17** |
| **Total United States Courts of Appeals cases pending as of 9/30/06** | **31** | **25** | **3** | **59** |
| **Supreme Court** |  |  |  |  |
| **Ex parte cases** |  |  |  |  |
| **Cases pending as of 9/30/05** | 3 | - | - | 3 |
| **Cases filed during FY 2006** | 4 | - | 1 | 5 |
| **Disposals, total** | **5** | **-** | **-** | **5** |
| **Cases pending as of 9/30/06, total** | **2** | **-** | **1** | **3** |
| **Notices of Suit filed in FY 2006** | **2,205** | **2,086** | **-** | **4,291** |

- Represents zero.
[1] Includes Federal Circuit and others.

Exhibit 117
Page 002251

LUC 1314400

| TABLE 26 | PATENT CLASSIFICATION ACTIVITY (FY 2002 - FY 2006) | | | | |
|---|---|---|---|---|---|
| **ACTIVITY** | **2002** | **2003** | **2004** | **2005** | **2006** |
| Original patents professionally reclassified - completed projects | 19,621 | 10,802 | 20,370 | 12,170 | 6,264 |
| Subclasses established | 780 | 2,023 | 552 | 496 | 498 |
| **Reclassified patents clerically processed, total** | **52,023** | **205,476** | **58,738** | **50,932** | **33,376** |
| Original U.S. patents | 13,155 | 16,202 | 20,555 | 16,572 | 9,740 |
| Cross-reference U.S. patents | 38,868 | 189,274[†] | 38,183 | 34,360 | 23,636 |

[†]  *FY 2003 cross-reference U.S. patents includes 1,000 European Classification System based subclasses that were added to the semiconductor classes in United States Patent Classification System.*

Exhibit 117
Page 002252

LUC 1314401

| TABLE 27 | SCIENTIFIC AND TECHNICAL INFORMATION CENTER ACTIVITY (FY 2006) | |
|---|---|---|
| **ACTIVITY** | | **QUANTITY** |
| **Prior Art Search Services Provided:** | | |
| Automated Prior Art Searches Completed | | 34,467 |
| On-line and Manual Foreign Patent Searches Completed | | 4,293 |
| Genetic Sequence Searches Completed | | 12,688 |
| Number of Genetic Sequences Searched | | 36,823 |
| CRF Submissions Processed | | 15,924 |
| PLUS Searches Completed | | 36,624 |
| **Document Delivery Services Provided:** | | |
| Document Delivery/Interlibrary Loan Requests Processed | | 46,246 |
| Copies of Foreign Patents Provided: | | 10,847 |
| Copies Purchased by the Public | | 266 |
| Copies Provided to USPTO Staff | | 10,581 |
| Foreign Patents Provided Using Electronic Tools | | 8,872 |
| **Information Assistance and Automation Services:** | | |
| One-on-One Examiner Information Assistance | | 20,839 |
| One-on-One Examiner Automation Assistance | | 10,514 |
| Patents Employee Attendance at Automation Classes | | 17,140 |
| Foreign Patents Assistance for Examiners and Public | | 1,547 |
| Examiner Briefings on STIC Information Sources and Services | | 5,819 |
| **Translation Services Provided for Examiners:** | | |
| Written Translations of Documents | | 7,211 |
| Number of Words Translated (Written) | | 21,305,642 |
| Documents Orally Translated | | 3,014 |
| **Total Number of Examiner Service Contacts** | | 274,688 |
| **Collection Usage and Growth:** | | |
| Print/Electronic (NPL) Collection Usage | | 1,156,860 |
| Print Books/Subscriptions Purchased | | 71,929 |
| Full Text Electronic Journal Titles Available | | 14,100 |
| Full Text Electronic Book Titles Available | | 23,350 |
| NPL Databases Available for Searching (est.) | | 1,537 |

Exhibit 117
Page 002253

149

LUC 1314402

| TABLE 28 — END OF YEAR PERSONNEL (FY 2002 - FY 2006) | | | | | |
|---|---|---|---|---|---|
| **ACTIVITY** | 2002 | 2003 | 2004 | 2005 | 2006 |
| **Business** | | | | | |
| Patent Business Line | 6,045 | 5,990 | 6,060 | 6,494 | 7,283 |
| Trademark Business Line | 894 | 733 | 756 | 869 | 906 |
| Total USPTO | 6,939 | 6,723 | 6,816 | 7,363 | 8,189 |
| **Examination Staff** | | | | | |
| Patent Examiners | | | | | |
| UPR Examiners | 3,538 | 3,579 | 3,681 | 4,177 | 4,779 |
| Design Examiners | 58 | 58 | 72 | 81 | 104 |
| Total UPR and Design Examiners | 3,596 | 3,637 | 3,753 | 4,258 | 4,883 |
| Trademark Examining Attorneys | 258 | 256 | 286 | 357 | 413 |

Exhibit 117
Page 002254

LUC 1314403

| TABLE 29A | TOP 50 TRADEMARK APPLICANTS (FY 2006) |
| --- | --- |
| **NAME OF APPLICANT** | **CLASSES[1]** |
| MATTEL, INC. | 894 |
| Victoria's Secret Stores Brand Management | 711 |
| Disney Enterprises, Inc. | 398 |
| Mars, Incorporated | 304 |
| Sovereign Deed, LLC | 300 |
| The Procter & Gamble Company | 284 |
| Bristol-Myers Squibb Company | 267 |
| LF, LLC | 264 |
| Microsoft Corporation | 260 |
| VIACOM INTERNATIONAL INC. | 247 |
| Novartis AG | 238 |
| Pfizer Inc. | 216 |
| Deutsche Telekom AG | 207 |
| The Coca-Cola Company | 189 |
| Unilever Supply Chain, Inc. | 168 |
| Alexandria Real Estate Equities, Inc. | 167 |
| The Dannon Company, Inc. | 161 |
| International Business Machines Corporat | 154 |
| Eli Lilly and Company | 151 |
| Anadarko Petroleum Corporation | 150 |
| Homer TLC, Inc. | 145 |
| IGT | 144 |
| True Value Company | 142 |
| DNA (HOUSEMARKS) LIMITED | 137 |
| The Hartz Mountain Corporation | 135 |
| Conair Corporation | 132 |
| L'Oreal | 132 |
| JAKKS Pacific, Inc. | 131 |
| Glaxo Group Limited | 129 |
| Johnson & Johnson | 129 |
| THE CARTOON NETWORK LP, LLLP | 125 |
| JOHNSON & JOHNSON | 124 |
| SmithKline Beecham Corporation | 124 |
| Bath & Body Works Brand Management, Inc. | 119 |
| Abercrombie & Fitch Trading Co. | 118 |
| MeadWestvaco Corporation | 117 |
| General Electric Company | 115 |
| Wal-Mart Stores, Inc. | 114 |
| Columbia Insurance Company | 113 |
| Abbott Laboratories | 112 |
| L'Oreal USA Creative, Inc. | 112 |
| Diageo North America, Inc. | 110 |
| Provent Holdings Ltd. | 110 |
| Televisa, S.A. de C.V. | 110 |
| Imperial Palace of Mississippi, LLC | 109 |
| Discovery Communications, Inc. | 108 |
| PEPSICO, INC. | 108 |
| The New York Racing Association Inc. | 105 |
| Hershey Chocolate & Confectionery Corpor | 104 |
| Wm. Wrigley Jr. Company | 103 |

[1] *Applications with Additional Classes*

| TABLE 29B | TOP 50 TRADEMARK REGISTRANTS (FY 2006) |
| --- | --- |
| **NAME OF APPLICANT** | **REGISTRATIONS** |
| MATTEL, INC. | 637 |
| Deutsche Telekom AG | 427 |
| Novartis AG | 123 |
| American International Group, Inc. | 119 |
| The Procter & Gamble Company | 117 |
| Disney Enterprises, Inc. | 115 |
| IGT | 96 |
| Mars, Incorporated | 96 |
| BeautyBank Inc. | 91 |
| HASBRO, INC. | 88 |
| Nedboy, a Robin L | 88 |
| DaimlerChrysler AG | 87 |
| Siemens Aktiengesellschaft | 85 |
| Fédération Internationale de Football As | 80 |
| General Electric Company | 72 |
| L'Oreal | 72 |
| VOTIVO, LTD. | 72 |
| Delaware Capital Formation, Inc. | 68 |
| MeadWestvaco Corporation | 66 |
| Twentieth Century Fox Film Corporation | 65 |
| VIACOM INTERNATIONAL INC. | 63 |
| L'Oreal USA Creative, Inc. | 61 |
| Rodale Inc. | 61 |
| WMS GAMING INC. | 60 |
| Glaxo Group Limited | 58 |
| philosophy, inc. | 57 |
| Alliant Techsystems Inc. | 56 |
| Microsoft Corporation | 56 |
| AstraZeneca AB | 55 |
| Koninklijke Philips Electronics N.V. | 55 |
| Aristocrat Technologies Australia PTY Lt | 54 |
| Diageo North America, Inc. | 53 |
| JOHNSON & JOHNSON | 52 |
| Avon Products, Inc. | 49 |
| The Haworth Press, Inc. | 49 |
| World Wrestling Entertainment, Inc. | 48 |
| The Hartz Mountain Corporation | 47 |
| Wynn Resorts Holdings, LLC | 47 |
| Warner Bros. Entertainment Inc. | 46 |
| PEPSICO, INC. | 45 |
| Scholastic Inc. | 45 |
| The Cartoon Network LP, LLLP | 44 |
| Lidl Stiftung & Co. KG | 43 |
| DUNDEE CORPORATION | 42 |
| S. C. JOHNSON & SON, INC. | 42 |
| Conair Corporation | 41 |
| Hearts On Fire Company LLC | 41 |
| Heidelberger Druckmaschinen AG | 41 |
| Schering Aktiengesellschaft | 41 |
| Cargill, Incorporated | 40 |

Exhibit 117
Page 002255

LUC 1314404

Exhibit 117
Page 002256

LUC 1314405

# GLOSSARY *of* ACRONYMS *and* ABBREVIATION LIST



Exhibit 117
Page 002257

LUC 1314406



Exhibit 117
Page 002258

LUC 1314407

# GLOSSARY OF ACRONYMS AND ABBREVIATION LIST

| | |
|---|---|
| **ABC** | Activity Based Cost |
| **ABM** | Activity Based Management |
| **AIPA** | American Inventors Protection Act |
| **APEC** | Asia-Pacific Economic Cooperation |
| **ASEAN** | Association of South East Asian Nations |
| **BPAI** | Board of Patent Appeals and Interferences |
| **CAFTA-DR** | Central American Free Trade Agreement – Dominican Republic |
| **CS** | Commercial Service |
| **CSRS** | Civil Service Retirement System |
| **DOC** | Department of Commerce |
| **DOL** | Department of Labor |
| **EAST** | Examiner Automated Search System |
| **EC** | European Communities |
| **EFS** | Electronic Filing System |
| **EFT** | Electronic Funds Transfer |
| **EPO** | European Patent Office |
| **FASAB** | Federal Accounting Standards Advisory Board |
| **FAST** | First Action System for Trademarks |
| **FECA** | Federal Employees' Compensation Act |
| **FEGLI** | Federal Employees Group Life Insurance |
| **FEHB** | Federal Employees Health Benefit Program |
| **FERS** | Federal Employees Retirement System |
| **FFMIA** | Federal Financial Management Improvement Act |
| **FICA** | Federal Insurance Contributions Act |

| | |
|---|---|
| **FMFIA** | Federal Managers' Financial Integrity Act |
| **FMS** | Financial Management Services |
| **FTA** | Free Trade Agreement |
| **FY** | Fiscal Year |
| **GAAP** | Generally Accepted Accounting Principles |
| **GAO** | Government Accountability Office |
| **GI** | Geographical Indication |
| **GIPA** | Global Intellectual Property Academy |
| **GPRA** | Government Performance and Results Act |
| **GSA** | Government Services Administration |
| **HCC** | Human Capital Council |
| **IACC** | International Anti Counterfeiting Coalition |
| **IDS** | Information Disclosure Statement |
| **IFW** | Image File Wrapper |
| **IG** | Inspector General |
| **IIPI** | International Intellectual Property Institute |
| **INL** | Bureau for International Narcotics and Law Enforcement Affairs |
| **IP** | Intellectual Property |
| **IPC** | International Patent Classification |
| **IPR** | Intellectual Property Rights |
| **IT** | Information Technology |
| **JCCT** | Joint Commission on Commerce and Trade |
| **JPO** | Japanese Patent Office |
| **MEPI** | Middle East Partnership Initiative |

Exhibit 117
Page 002259

155

LUC 1314408

| | | | |
|---|---|---|---|
| **MPAA** | Motion Picture Association of America | **SIECA** | Secretariat for Central American Integration |
| **MTS** | Metric Tracking System | **SIPO** | State Intellectual Property Office |
| **OACS** | Office Action Correspondence System | **SIRA** | Search and Information Resources Administration |
| **OBRA** | Omnibus Budget Reconciliation Act | **STOP!** | Strategy Targeting Organized Piracy! |
| **OED** | Office of Enrollment and Discipline | **TC** | Technology Centers |
| **OHIM** | Office for Harmonization in the Internal Market | **TCE** | Traditional Cultural Expression |
| **OHR** | Office of Human Resources | **TDA** | Trilateral Document Access |
| **OIG** | Office of the Inspector General | **TEAS** | Trademark Electronic Application System |
| **OIPE** | Office of Initial Patent Examination | **TK** | Traditional Knowledge |
| **OMB** | Office of Management and Budget | **TLT** | Trademark Law Treaty |
| **OPM** | Office of Personnel Management | **TRAM** | Trademark Reporting and Monitoring |
| **PAIR** | Patent Application Information Retrieval | **TRIP** | Trade-Related Aspects of Intellectual Property Right |
| **PALM** | Patent Application Location and Monitoring | **TTAB** | Trademark Trial and Appeal Board |
| **PART** | Program Assessment Rating Tool | **UNECE** | United Nations Economic Commission for Europe |
| **PCT** | Patent Cooperation Treaty | **UPR** | Utility, Plant, and Reissue |
| **PDF** | Portable Document Format | **U.S.& FCS** | U.S. & Foreign and Commercial Service |
| **PFW** | Patent File Wrapper | **USC** | U.S. Code |
| **PHP** | Patent Hoteling Program | **USEAC** | U.S. Export Assistance Center |
| **PMA** | President's Management Agenda | **USPTO** | U.S. Patent and Trademark Office |
| **S&T** | Science and Technology | **USTR** | U.S. Trade Representative |
| **SFFAC** | Statements of Federal Financial Accounting Concepts | **WCT** | WIPO Copyright Treaty |
| **SFFAS** | Statements of Federal Financial Accounting Standards | **WIPO** | World Intellectual Property Organization |
| **SCCRR** | Standing Committee on Copyright and Related Rights | **WPPT** | WIPO Performances and Phonograms Treaty |
| **SCP** | Standing Committee on the Law of Patents | **WTO** | World Trade Organization |
| **SCT** | Standing Committee on the Law of Trademarks, Industrial Designs, and Geographical Indications | **XML** | eXtensible Markup Language |

Exhibit 117
Page 002260

LUC 1314409





# ACKNOWLEDGMENTS





This Performance and Accountability Report was produced with the energies and talents of the USPTO staff. To these individuals we would like to offer our sincerest thanks and acknowledgment.

In particular, we would like to recognize the following organizations and individuals for their contributions:

Office of Corporate Planning – Jack Buie, Melissa Stagliaro, Joan Bolton, Ali Emgushov, and Gerard Torres; Office of Finance – Michelle Picard, Dennis Detar, Shana Willard, Jeanette Kuendel, Candace Yu, Mariam Hooks, Britt Fucito, Thao Cicala, and John Yandziak; Office of Public Affairs – Michael Lee; Patents – John Mielcarek and Nancy Savage; Trademarks – Karen Strohecker and Robert Allen; Office of External Affairs – Peggy Orser and Judy Grundy; Office of the CIO – Jim Hirabayashi; Office of General Counsel – Will Covey; Office of Procurement – Kate Kudrewicz, Teresa Kelley, and Hope Smith; Office of the Director – Beth Gibson, Eleanor Meltzer, and Norma Rose.

We would also like to acknowledge the Office of the Inspector General and KPMG LLP for the professional manner in which they conducted the audit of the FY 2006 Financial Statements.

We offer special thanks to AOC Solutions, Inc. and The DesignPond for their outstanding contributions in the design and production of this report.

To send comments or get additional information about this report, please contact Joan Bolton:
600 Dulany Street, Alexandria, VA 22314
Joan.Bolton@uspto.gov
Phone: 571-272-6290
Fax: 571-273-6290





Exhibit 117
Page 002261

LUC 1314410



**UNITED STATES**
**PATENT AND**
**TRADEMARK OFFICE**

*An Agency of the United States Department of Commerce*

*www.uspto.gov*

Exhibit 117
Page 002262

LUC 1314411